# EXHIBIT A

| IP Address | ISP | Date / Time (UTC) | File Downloaded |
|---|---|---|---|
| 107.5.110.21 | Comcast Cable | 2010-12-06 12:17:00 AM | Aria Giovanni PT 3 |
| 107.5.20.52 | Comcast Cable | 2010-12-08 02:12:00 PM | Aria Giovanni |
| 108.12.16.55 | Verizon Online LLC | 2010-12-05 05:17:46 PM | Girlfriend Lost a Bet |
| 108.3.206.69 | Verizon Internet Services | 2010-10-14 02:51:41 AM | Phat Ass White Booty 6 |
| 108.7.207.137 | Verizon Online LLC | 2010-12-05 05:40:15 PM | Girlfriend Lost a Bet |
| 108.73.4.107 | AT&T Internet Services | 2010-11-16 11:51:00 AM | Jayme Langford |
| 12.167.189.186 | AT&T Internet Services | 2010-12-05 05:46:18 PM | She Lost the Bet |
| 146.115.128.19 | RCN Corporation | 2010-12-05 06:33:00 PM | Priya Anjaili Rai |
| 172.130.233.185 | AOL Transit Data Network | 2010-11-19 03:01:00 PM | Priya Anjaili Rai |
| 172.162.12.119 | America Online Inc. | 2010-11-20 05:38:00 PM | Priya Anjaili Rai |
| 173.120.68.122 | Sprint PCS | 2010-12-05 02:38:15 AM | Iraq Care Package |
| 173.16.125.19 | Mediacom | 2010-10-14 03:36:42 AM | Throat Injection 3 |
| 173.160.74.85 | Comcast Cable | 2010-11-06 09:30:00 PM | September Siterip - AZI |
| 173.17.176.202 | Mediacom Communications Corp | 2010-12-06 08:35:37 AM | TS Lizzie |
| 173.17.194.197 | Mediacom Communications Corp | 2010-11-03 01:49:00 AM | Complete Siterip - AZI |
| 173.171.18.2 | Road Runner | 2010-10-14 03:56:38 PM | Well Hung Amateurs 14 |
| 173.171.64.194 | Road Runner | 2010-12-05 02:57:40 AM | Girlfriend Lost a Bet |
| 173.193.32.160 | Softlayer Tech | 2010-10-13 10:32:27 PM | Watching My Daughter Go Black Megapack |
| 173.21.29.138 | Mediacom | 2010-10-14 04:05:06 PM | Gloryhole - Dayna Vendetta |
| 173.217.102.252 | Suddenlink | 2010-10-14 10:42:02 PM | Black Ass Addiction 6 |
| 173.218.80.233 | Suddenlink | 2010-10-14 09:04:30 PM | Gloryhole - Dayna Vendetta |
| 173.31.68.239 | Mediacom Communications Corp | 2010-11-24 10:32:00 PM | KRPs - Cassidy |
| 173.44.82.96 | MetroCast Cablevision of New Hampshire LLC. | 2010-12-05 08:07:32 AM | Girlfriend Lost a Bet |
| 173.46.249.112 | Charter Communications | 2010-10-13 09:56:23 PM | Watching My Daughter Go Black - Lexi Diamond |
| 173.50.155.146 | Verizon Internet Services | 2010-10-13 10:31:35 PM | Watching My Daughter Go Black Megapack |
| 173.63.238.184 | Verizon Internet Services | 2010-10-13 10:32:16 PM | Watching My Daughter Go Black Megapack |
| 173.64.113.211 | Verizon Online LLC | 2010-12-04 08:23:33 AM | Girlfriend Lost a Bet |
| 173.69.54.81 | Verizon Online LLC | 2010-12-06 02:35:53 PM | She Lost the Bet |
| 173.74.169.194 | Verizon Online LLC | 2010-11-30 08:19:13 PM | Girlfriend Lost a Bet |
| 173.74.182.138 | Verizon Online LLC | 2010-11-30 08:14:23 PM | Girlfriend Lost a Bet |
| 173.75.33.87 | Verizon Online LLC | 2010-12-06 06:06:14 AM | Girlfriend Lost a Bet |
| 173.76.109.185 | Verizon Internet Services | 2010-10-14 06:39:06 AM | Well Hung Amatuers 17 |
| 173.76.112.7 | Verizon Internet Services | 2010-10-14 11:16:41 AM | Phat Ass White Booty 6 |
| 173.76.172.140 | Verizon Internet Services | 2010-10-14 03:56:36 PM | Well Hung Amateurs 14 |
| 173.78.45.202 | Verizon Online LLC | 2010-12-07 02:58:58 PM | TS Lizzie |
| 173.79.38.146 | Verizon Internet Services | 2010-10-14 09:04:02 PM | Gloryhole - Dayna Vendetta |
| 173.89.128.97 | Road Runner | 2010-10-14 09:32:02 PM | Phat Ass White Booty 6 |

| IP | ISP | Date | Title |
|---|---|---|---|
| 173.93.234.122 | Road Runner | 2010-10-13 11:35:44 PM | Black Ass Addiction 6 |
| 173.93.255.209 | Road Runner | 2010-10-14 03:01:46 AM | Phat Ass White Booty 6 |
| 174.101.189.124 | Road Runner | 2010-10-14 08:39:48 PM | Black Ass Addiction 6 |
| 174.102.205.177 | Road Runner | 2010-12-05 06:07:43 AM | Girlfriend Lost a Bet |
| 174.108.6.251 | Road Runner | 2010-10-14 01:37:03 PM | Black Ass Addiction 6 |
| 174.25.84.146 | Qwest Communications | 2010-11-23 05:17:00 AM | KRPs - Angelica |
| 174.49.50.88 | Comcast Cable | 2010-10-14 02:26:41 AM | Phat Ass White Booty 6 |
| 174.51.154.106 | Comcast Cable | 2010-10-29 08:15:00 PM | KRPs - Beata |
| 174.52.198.134 | Comcast Cable | 2010-11-05 05:10:00 PM | September Siterip - AZI |
| 174.60.44.37 | Comcast Cable | 2010-10-14 10:17:02 PM | Phat Ass White Booty 6 |
| 174.60.94.85 | Comcast Cable | 2010-10-15 01:37:04 AM | Phat Ass White Booty 6 |
| 174.61.68.92 | Comcast Cable | 2010-11-02 04:33:00 PM | Complete Siterip - AZI |
| 174.65.118.58 | Cox Communications | 2010-11-03 01:44:00 AM | Complete Siterip - AZI |
| 174.67.195.110 | Cox Communications | 2010-10-14 03:57:00 PM | Well Hung Amateurs 16 |
| 174.77.62.229 | Cox Communications | 2010-12-06 08:32:00 AM | Priya Anjaili Rai |
| 174.96.159.173 | Road Runner | 2010-10-13 11:35:39 PM | Black Ass Addiction 6 |
| 184.100.146.137 | Qwest Communications | 2010-12-09 07:40:05 AM | She Lost the Bet |
| 184.100.35.218 | Qwest Communications | 2010-12-05 05:58:04 PM | Iraq Care Package |
| 184.56.205.205 | Road Runner | 2010-12-05 05:57:35 PM | Iraq Care Package |
| 184.56.45.83 | Road Runner | 2010-10-14 09:27:01 PM | Black Ass Addiction 6 |
| 184.76.161.94 | Clearwire Corp | 2010-10-13 07:21:52 PM | Watching My Daughter Go Black Megapack |
| 184.76.175.127 | Clearwire US LLC | 2010-11-08 04:24:00 PM | KRPs - Hennessy |
| 184.77.0.81 | Clearwire Corp | 2010-10-14 10:17:02 PM | Phat Ass White Booty 6 |
| 184.91.138.75 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-08 02:11:00 PM | Priya Anjaili Rai |
| 184.97.229.175 | Qwest Communications | 2010-12-05 08:06:08 PM | Girlfriend Lost a Bet |
| 192.188.163.122 | Iowa State University | 2010-12-05 08:17:54 AM | Girlfriend Lost a Bet |
| 204.210.124.131 | Road Runner | 2010-10-14 02:42:22 AM | Blacks On Blondes - Kennedy Kressler |
| 206.162.205.140 | SEI Data | 2010-11-12 09:14:00 PM | October Siterip - AZI |
| 206.53.65.231 | MetroCast Communications of Connecticut  LLC | 2010-11-19 02:31:00 AM | KRPs - Solo Masturbation Pack |
| 206.74.244.171 | Sprint Telecom | 2010-10-14 08:48:37 PM | Phat Ass White Booty 6 |
| 207.144.14.127 | Sprint Telecom | 2010-10-13 09:03:11 PM | Blacks On Blondes - Kennedy Kressler |
| 207.172.106.131 | RCN Corporation | 2010-11-03 01:07:00 PM | KRPs - Connie |
| 207.172.121.56 | RCN Corporation | 2010-10-28 01:01:00 AM |  Hometown Amateurs Presents - Laci |
| 207.224.49.224 | Qwest Communications | 2010-11-06 09:52:00 AM | Complete Siterip - AZI |
| 207.38.140.174 | RCN Corp | 2010-10-14 08:43:34 PM | Phat Ass White Booty 6 |
| 207.38.248.232 | RCN Corporation | 2010-11-12 03:35:00 PM | KRPs - Beata |
| 208.33.73.164 | ALENCO COMMUNICATIONS INC | 2010-11-23 04:00:00 AM | August Siterip - AZI |
| 208.43.64.140 | SoftLayer Technologies Inc. | 2010-11-02 04:42:00 PM | Complete Siterip - AZI |

| | | | |
|---|---|---|---|
| 208.58.98.208 | RCN Corporation | 2010-10-28 01:04:00 AM | KRPs - Hennessy |
| 208.68.98.148 | Home Town Telephone | 2010-10-14 12:46:40 AM | Phat Ass White Booty 6 |
| 208.90.212.124 | Monkey Brains | 2010-12-07 02:41:31 AM | Girlfriend Lost a Bet |
| 209.217.197.21 | Northland Communications | 2010-11-19 03:01:00 PM | Priya Anjaili Rai |
| 209.217.198.181 | Northland Communications | 2010-11-19 09:16:00 AM | Priya Anjaili Rai |
| 209.221.61.249 | Planters Rural Telephone Cooperative | 2010-11-20 05:47:00 AM | KRPs - Marry and Mirra |
| 209.235.162.29 | VPNtranet | 2010-11-12 04:07:00 AM | KRPs - Solo Masturbation Pack |
| 216.115.246.68 | tw telecom holdings  inc. | 2010-12-06 08:57:00 PM | Lupe Fuentes |
| 216.155.158.147 | Choopa  LLC | 2010-12-02 11:00:00 PM | KRPs - Connie |
| 216.164.144.110 | RCN Corporation | 2010-11-16 04:09:00 PM | October Siterip - AZI |
| 216.195.19.53 | SHREWSBURY COMMUNITY CABLEVISION | 2010-11-06 03:53:00 AM | Priya Anjaili Rai |
| 216.254.65.11 | Speakeasy  Inc. | 2010-11-02 08:22:00 PM | Jayme Langford |
| 216.87.229.184 | Chambers Cable of Sunriver | 2010-10-14 01:26:41 AM | Phat Ass White Booty 6 |
| 24.0.235.80 | Comcast Cable | 2010-10-14 12:27:17 PM | Phat Ass White Booty 6 |
| 24.1.158.140 | Comcast Cable | 2010-10-15 01:52:03 AM | Gloryhole - Dayna Vendetta |
| 24.1.178.29 | Comcast Cable | 2010-10-13 10:31:54 PM | Watching My Daughter Go Black Megapack |
| 24.10.76.84 | Comcast Cable | 2010-12-05 05:53:00 PM | Aria Giovanni PT 3 |
| 24.11.110.183 | Comcast Cable | 2010-10-13 11:56:40 PM | Phat Ass White Booty 6 |
| 24.11.111.118 | Comcast Cable | 2010-10-14 02:01:46 AM | Black Ass Addiction 6 |
| 24.112.135.247 | Armstrong Cable Services | 2010-10-14 11:32:02 PM | Phat Ass White Booty 6 |
| 24.113.79.211 | Wave Broadband | 2010-10-14 08:39:06 PM | Dynamic Booty 5 |
| 24.115.176.4 | PenTeleData Inc. | 2010-11-07 04:43:00 AM | KRPs - Montana |
| 24.116.142.146 | CABLE ONE  INC. | 2010-11-07 05:03:00 AM | KRPs - Marry and Mirra |
| 24.117.133.105 | CABLE ONE  INC. | 2010-11-02 05:12:00 PM | August Siterip - AZI |
| 24.118.117.62 | Comcast Cable | 2010-11-12 06:47:00 PM | KRPs - Marry and Mirra |
| 24.119.122.31 | Cable ONE | 2010-11-12 11:01:00 AM | KRPs - Jennifer and Lucy |
| 24.119.148.110 | CABLE ONE  INC. | 2010-12-05 06:05:51 PM | Girlfriend Lost a Bet |
| 24.12.143.29 | Comcast Cable | 2010-11-20 02:46:00 PM | KRPs - Marry and Mirra |
| 24.121.82.56 | NPG Cable  INC | 2010-11-07 10:26:00 PM | Complete Siterip - AZI |
| 24.125.112.143 | Comcast Cable | 2010-12-06 01:47:00 PM | Aria Giovanni PT 3 |
| 24.127.156.205 | Comcast Cable | 2010-10-14 12:11:40 AM | Phat Ass White Booty 6 |
| 24.128.50.148 | Comcast Cable | 2010-12-05 01:49:26 AM | Girlfriend Lost a Bet |
| 24.13.112.154 | Comcast Cable | 2010-10-14 01:47:01 PM | Black Ass Addiction 6 |
| 24.13.126.62 | Comcast Cable | 2010-10-28 01:57:00 PM | September Siterip - AZI |
| 24.130.107.209 | Comcast Cable | 2010-12-07 02:20:44 PM | She Lost the Bet |
| 24.130.184.201 | Comcast Cable | 2010-11-03 04:42:00 AM | Complete Siterip - AZI |
| 24.130.61.109 | Comcast Cable | 2010-11-23 09:03:00 AM | Aria Giovanni |
| 24.136.6.242 | RCN Corp | 2010-10-13 10:34:14 PM | Blacks On Blondes - Kennedy Kressler |

| | | | |
|---|---|---|---|
| 24.14.68.108 | Comcast Cable | 2010-11-23 08:18:00 AM | KRPs - Solo Masturbation Pack |
| 24.143.94.200 | Broadstripe | 2010-12-05 02:29:05 AM | She Lost the Bet |
| 24.148.49.250 | RCN Corporation | 2010-11-15 06:21:00 PM | Priya Anjaili Rai |
| 24.15.23.88 | Comcast Cable | 2010-10-14 03:56:34 PM | Creampie Series |
| 24.158.157.239 | Charter Communications | 2010-10-14 10:22:01 PM | Phat Ass White Booty 6 |
| 24.16.51.144 | Comcast Cable | 2010-12-05 05:59:46 PM | Iraq Care Package |
| 24.162.116.234 | Road Runner | 2010-12-06 04:55:33 PM | TS Lizzie |
| 24.162.157.134 | Road Runner | 2010-10-14 03:56:12 PM | Big Breast Amateur Girls 12 |
| 24.163.20.184 | Road Runner | 2010-12-05 05:19:31 PM | Girlfriend Lost a Bet |
| 24.165.7.167 | Road Runner | 2010-10-14 08:46:37 PM | Phat Ass White Booty 6 |
| 24.166.13.124 | Road Runner | 2010-12-06 11:10:44 PM | Iraq Care Package |
| 24.17.138.211 | Comcast Cable | 2010-12-07 12:48:59 AM | Girlfriend Lost a Bet |
| 24.175.217.118 | Road Runner | 2010-10-13 11:31:35 PM | Phat Ass White Booty 6 |
| 24.176.25.142 | Charter Communications | 2010-10-14 03:56:37 PM | Well Hung Amateurs 14 |
| 24.179.53.138 | Charter Communications | 2010-12-07 06:27:00 PM | Priya Anjaili Rai |
| 24.184.149.37 | Cablevision Systems Corp. | 2010-12-05 08:57:33 AM | Girlfriend Lost a Bet |
| 24.188.164.114 | Optimum Online | 2010-10-14 02:07:02 PM | Phat Ass White Booty 6 |
| 24.188.182.114 | Cablevision Systems Corp. | 2010-11-23 11:18:00 PM | Lupe Fuentes |
| 24.19.212.214 | Comcast Cable | 2010-12-01 01:18:31 PM | Girlfriend Lost a Bet |
| 24.192.121.161 | WideOpenWest | 2010-10-14 01:51:41 AM | Black Ass Addiction 6 |
| 24.196.222.48 | Charter Communications | 2010-10-14 08:38:23 AM | Gloryhole - Dayna Vendetta |
| 24.199.82.162 | EarthLink | 2010-10-14 08:44:44 PM | Phat Ass White Booty 6 |
| 24.2.161.29 | Comcast Cable | 2010-11-30 08:24:07 PM | Girlfriend Lost a Bet |
| 24.20.93.50 | Comcast Cable | 2010-11-02 04:37:00 PM | Jayme Langford |
| 24.206.195.151 | Cebridge Connections | 2010-12-09 12:42:00 AM | August Siterip - AZI |
| 24.210.253.221 | Road Runner | 2010-12-05 05:18:10 PM | Iraq Care Package |
| 24.211.36.100 | Road Runner | 2010-10-14 01:04:13 PM | Black Ass Addiction 6 |
| 24.218.122.102 | Comcast Cable | 2010-11-08 04:04:00 PM | 100196 - KRP - Update |
| 24.218.140.194 | Comcast Cable | 2010-10-14 06:27:01 PM | Black Ass Addiction 6 |
| 24.218.161.45 | Comcast Cable | 2010-11-12 12:36:00 PM | Hometown Amateurs Presents - Laci |
| 24.219.168.39 | YGNITION NETWORKS | 2010-10-14 05:52:01 PM | Black Ass Addiction 6 |
| 24.220.186.225 | Midcontinent Media  Inc. | 2010-11-08 06:02:00 PM | Complete Siterip - AZI |
| 24.225.68.184 | Road Runner | 2010-11-30 08:15:59 PM | Girlfriend Lost a Bet |
| 24.228.54.108 | Cablevision Systems Corp. | 2010-11-12 06:27:00 AM | KRPs - Marry and Mirra |
| 24.23.85.182 | Comcast Cable | 2010-11-08 11:39:00 PM | KRPs - Marry and Mirra |
| 24.231.141.47 | Charter Communications | 2010-11-08 02:26:00 AM | August Siterip - AZI |
| 24.241.230.107 | Charter Communications | 2010-11-18 11:32:00 PM | KRPs - Marry and Mirra |
| 24.242.246.114 | Road Runner | 2010-10-14 02:51:40 AM | Black Ass Addiction 6 |

| | | | |
|---|---|---|---|
| 24.247.159.5 | Charter Communications | 2010-11-04 08:28:00 AM | Complete Siterip - AZI |
| 24.253.2.50 | Cox Communications | 2010-11-20 05:06:00 PM | KRPs - Marry and Mirra |
| 24.253.209.223 | Cox Communications | 2010-11-03 01:44:00 AM | Complete Siterip - AZI |
| 24.253.27.91 | Cox Communications | 2010-10-14 04:12:01 PM | Black Ass Addiction 6 |
| 24.255.255.203 | Cox Communications | 2010-11-16 11:50:00 AM | Jayme Langford |
| 24.26.6.85 | Road Runner | 2010-10-13 11:36:16 PM | Black Ass Addiction 6 |
| 24.26.9.99 | Road Runner | 2010-10-14 11:12:01 PM | Black Ass Addiction 6 |
| 24.3.196.213 | Comcast Cable | 2010-10-14 09:46:54 PM | Phat Ass White Booty 6 |
| 24.3.44.210 | Comcast Cable | 2010-12-01 06:03:34 AM | Girlfriend Lost a Bet |
| 24.3.89.98 | Comcast Cable | 2010-10-13 11:37:23 PM | Black Ass Addiction 6 |
| 24.34.244.206 | Comcast Cable | 2010-12-06 11:35:35 AM | She Lost the Bet |
| 24.4.105.133 | Comcast Cable | 2010-11-27 06:32:00 AM | KRPs - Angelica |
| 24.4.193.200 | Comcast Cable | 2010-12-05 05:43:00 PM | Lupe Fuentes |
| 24.4.27.157 | Comcast Cable | 2010-10-28 01:01:00 AM | KRPs - Beata |
| 24.44.65.223 | Optimum Online | 2010-10-14 09:16:40 AM | Phat Ass White Booty 6 |
| 24.45.145.58 | Cablevision Systems Corp. | 2010-11-23 11:47:00 AM | KRPs - Solo Masturbation Pack |
| 24.45.50.6 | Optimum Online | 2010-10-13 11:36:31 PM | Black Ass Addiction 6 |
| 24.46.1.240 | Optimum Online | 2010-10-14 02:39:33 AM | Blacks On Blondes - Kennedy Kressler |
| 24.47.154.25 | Optimum Online | 2010-10-13 11:31:14 PM | Phat Ass White Booty 6 |
| 24.5.227.192 | Comcast Cable | 2010-12-02 01:18:34 AM | Girlfriend Lost a Bet |
| 24.58.68.251 | Road Runner | 2010-11-30 09:28:45 PM | Girlfriend Lost a Bet |
| 24.6.212.228 | Comcast Cable | 2010-12-06 07:40:52 PM | Iraq Care Package |
| 24.6.30.246 | Comcast Cable | 2010-11-03 06:32:00 PM | Priya Anjaili Rai |
| 24.60.156.23 | Comcast Cable | 2010-11-12 07:56:00 PM | Jayme Langford |
| 24.61.60.200 | Comcast Cable | 2010-12-02 04:43:00 PM | Priya Anjaili Rai |
| 24.62.27.189 | Comcast Cable | 2010-12-07 05:38:58 AM | She Lost the Bet |
| 24.62.89.203 | Comcast Cable | 2010-12-09 07:25:03 AM | Girlfriend Lost a Bet |
| 24.62.91.99 | Comcast Cable | 2010-10-14 04:14:06 AM | Well Hung Amatuers 17 |
| 24.9.105.240 | Comcast Cable | 2010-12-04 02:15:00 PM | KRPs - Connie |
| 24.91.226.56 | Comcast Cable | 2010-11-06 03:53:00 AM | Priya Anjaili Rai |
| 24.93.189.146 | Road Runner | 2010-11-30 08:16:21 PM | Girlfriend Lost a Bet |
| 24.98.125.152 | Comcast Cable | 2010-12-05 11:17:00 PM | Priya Anjaili Rai |
| 24.98.216.78 | Comcast Cable | 2010-11-03 02:47:00 PM | Priya Anjaili Rai |
| 24.99.153.158 | Comcast Cable | 2010-12-05 11:24:00 PM | KRPs - Hennessy |
| 24.99.180.153 | Comcast Cable | 2010-12-05 04:08:33 PM | She Lost the Bet |
| 38.110.19.102 | Cogent/PSI | 2010-11-03 09:47:00 AM | Aria Giovanni PT 3 |
| 63.224.68.222 | Qwest Communications | 2010-11-23 07:02:00 PM | KRPs - Jennifer and Lucy |
| 64.120.47.138 | Nobis Technology Group  LLC | 2010-12-02 12:15:00 PM | KRPs - Connie |

| | | | |
|---|---|---|---|
| 64.121.48.186 | RCN Corporation | 2010-11-17 03:56:00 AM | KRPs - Marry and Mirra |
| 64.121.95.73 | RCN Corporation | 2010-12-06 08:15:43 AM | Iraq Care Package |
| 64.121.97.159 | RCN Corporation | 2010-10-28 03:14:00 AM | Aria Giovanni PT 3 |
| 64.148.1.7 | SBC Internet | 2010-10-13 11:18:10 PM | Phat Ass White Booty 6 |
| 64.219.111.201 | AT&T Internet Services | 2010-12-08 01:27:00 AM | Jayme Langford |
| 64.53.154.183 | WideOpenWest | 2010-10-14 04:46:40 AM | Phat Ass White Booty 6 |
| 64.85.240.245 | Wave Broadband | 2010-10-14 09:04:21 PM | Gloryhole - Dayna Vendetta |
| 65.12.230.238 | AT&T Internet Services | 2010-11-24 06:02:00 AM | Priya Anjaili Rai |
| 65.183.244.102 | 702 Communications | 2010-10-13 10:58:27 PM | Watching My Daughter Go Black Megapack |
| 65.189.226.46 | Road Runner | 2010-12-05 05:57:35 PM | Girlfriend Lost a Bet |
| 65.19.74.179 | Selectronics Corp. | 2010-11-03 01:42:00 AM | Aria Giovanni |
| 65.30.22.167 | Road Runner | 2010-10-14 07:52:01 PM | Black Ass Addiction 6 |
| 65.36.14.14 | Grande Communications Networks LLC | 2010-11-30 07:02:00 PM | KRPs - Angelica |
| 65.8.213.160 | BellSouth | 2010-10-14 02:19:15 PM | Blacks On Blondes - Kennedy Kressler |
| 65.96.85.197 | Comcast Cable | 2010-11-12 10:29:00 PM | 100196 - KRP - Update |
| 66.108.172.157 | Road Runner | 2010-10-13 10:32:39 PM | Watching My Daughter Go Black Megapack |
| 66.151.34.195 | Internap Network Services Corporation | 2010-11-18 09:01:00 PM | KRPs - Montana |
| 66.16.209.132 | Cavalier Telephone | 2010-12-05 07:34:00 PM | KRPs - Hennessy |
| 66.160.92.205 | Cavalier Telephone | 2010-11-06 10:43:00 PM | KRPs - Solo Masturbation Pack |
| 66.169.136.176 | Charter Communications | 2010-11-19 02:46:00 AM | Priya Anjaili Rai |
| 66.17.222.42 | Reliance Globalcom Services Inc | 2010-11-02 04:32:00 PM | Complete Siterip - AZI |
| 66.177.2.175 | Comcast Cable | 2010-11-07 05:16:00 PM | August Siterip - AZI |
| 66.182.116.108 | Maricopa Broadband LLC | 2010-12-09 01:57:00 AM | October Siterip - AZI |
| 66.182.229.39 | Millennium Telcom LLC | 2010-11-04 08:10:00 AM | KRPs - Beata |
| 66.191.113.110 | Charter Communications | 2010-11-24 05:02:00 AM | KRPs - Marry and Mirra |
| 66.191.55.26 | Charter Communications | 2010-12-01 01:03:30 AM | Girlfriend Lost a Bet |
| 66.214.142.78 | Charter Communications | 2010-10-14 09:44:29 PM | Phat Ass White Booty 6 |
| 66.214.230.187 | Charter Communications | 2010-12-05 05:17:03 PM | TS Lizzie |
| 66.227.166.126 | Charter Communications | 2010-12-05 03:18:24 AM | She Lost the Bet |
| 66.229.118.82 | Comcast Cable | 2010-10-13 11:32:47 PM | Phat Ass White Booty 6 |
| 66.234.209.144 | Astound Broadband | 2010-10-14 10:51:41 AM | Black Ass Addiction 6 |
| 66.30.210.108 | Comcast Cable | 2010-11-30 08:18:53 PM | Girlfriend Lost a Bet |
| 66.32.1.200 | New Edge Networks | 2010-11-17 02:18:00 PM | Complete Siterip - AZI |
| 66.32.200.43 | New Edge Networks | 2010-12-05 05:54:00 PM | Complete Siterip - AZI |
| 66.44.20.242 | RCN Corporation | 2010-10-29 07:03:00 AM | Aria Giovanni |
| 66.63.123.60 | Biddeford Internet Corp | 2010-12-05 05:39:53 PM | TS Lizzie |
| 66.65.70.98 | Road Runner | 2010-10-14 11:27:02 PM | Phat Ass White Booty 6 |
| 66.68.176.192 | Road Runner | 2010-10-14 09:03:58 PM | Gloryhole - Dayna Vendetta |

| | | | |
|---|---|---|---|
| 66.74.150.61 | Road Runner | 2010-10-13 11:51:53 PM | Well Hung Amatuers 17 |
| 66.91.27.209 | Oceanic Internet | 2010-12-06 03:45:36 PM | Iraq Care Package |
| 67.141.128.232 | Windstream Communications Inc | 2010-11-23 04:00:00 AM | August Siterip - AZI |
| 67.149.71.86 | WideOpenWest Finance LLC | 2010-12-03 04:29:00 AM | Priya Anjaili Rai |
| 67.159.59.218 | ACTIVO-SYSTEMS | 2010-11-07 02:30:00 AM | Complete Siterip - AZI |
| 67.160.31.70 | Comcast Cable | 2010-12-07 04:27:00 AM | Priya Anjaili Rai |
| 67.161.14.250 | Comcast Cable | 2010-11-09 03:13:00 PM | Priya Anjaili Rai |
| 67.162.206.249 | Comcast Cable | 2010-10-13 10:33:32 PM | Blacks On Blondes - Kennedy Kressler |
| 67.163.88.20 | Comcast Cable | 2010-11-03 10:02:00 AM | Complete Siterip - AZI |
| 67.164.38.73 | Comcast Cable | 2010-10-14 06:18:25 AM | Blacks On Blondes - Kennedy Kressler |
| 67.167.249.212 | Comcast Cable | 2010-10-14 02:06:40 AM | Phat Ass White Booty 6 |
| 67.168.121.17 | Comcast Cable | 2010-12-05 05:57:36 AM | Iraq Care Package |
| 67.168.32.194 | Comcast Cable | 2010-10-14 10:48:23 AM | Blacks On Blondes - Kennedy Kressler |
| 67.168.66.230 | Comcast Cable | 2010-10-14 09:48:55 PM | Phat Ass White Booty 6 |
| 67.169.42.18 | Comcast Cable | 2010-11-16 11:51:00 AM | Aria Giovanni PT 3 |
| 67.169.94.30 | Comcast Cable | 2010-12-05 09:15:36 PM | Girlfriend Lost a Bet |
| 67.170.112.117 | Comcast Cable | 2010-10-14 09:44:29 PM | Phat Ass White Booty 6 |
| 67.170.40.146 | Comcast Cable | 2010-11-12 07:15:00 AM | October Siterip - AZI |
| 67.171.253.119 | Comcast Cable | 2010-10-14 02:42:23 AM | Blacks On Blondes - Kennedy Kressler |
| 67.172.243.126 | Comcast Cable | 2010-11-03 06:32:00 AM | Jayme Langford |
| 67.174.41.64 | Comcast Cable | 2010-10-14 01:32:03 PM | Dynamic Booty 5 |
| 67.174.87.96 | Comcast Cable | 2010-12-06 09:32:00 AM | Erica Ellyson |
| 67.175.116.115 | Comcast Cable | 2010-12-09 06:25:09 AM | Girlfriend Lost a Bet |
| 67.176.124.37 | Comcast Cable | 2010-11-02 04:25:00 PM | Aria Giovanni |
| 67.176.242.215 | Comcast Cable | 2010-10-13 11:13:15 PM | Black Ass Addiction 6 |
| 67.177.235.88 | Comcast Cable | 2010-11-02 10:28:00 PM | KRPs - Ferrera |
| 67.177.38.35 | Comcast Cable | 2010-12-09 06:55:05 AM | Girlfriend Lost a Bet |
| 67.180.102.86 | Comcast Cable | 2010-11-02 08:02:00 PM | Priya Anjaili Rai |
| 67.180.120.43 | Comcast Cable | 2010-10-13 11:42:01 PM | Phat Ass White Booty 6 |
| 67.180.26.176 | Comcast Cable | 2010-10-13 10:38:16 PM | Gloryhole - Dayna Vendetta |
| 67.182.86.67 | Comcast Cable | 2010-10-14 03:29:06 AM | Creampie Series |
| 67.183.223.230 | Comcast Cable | 2010-12-05 01:28:33 AM | Iraq Care Package |
| 67.184.230.56 | Comcast Cable | 2010-11-30 08:13:50 PM | Girlfriend Lost a Bet |
| 67.184.32.147 | Comcast Cable | 2010-11-05 06:10:00 PM | Complete Siterip - AZI |
| 67.185.118.253 | Comcast Cable | 2010-12-07 02:16:00 AM | KRPs - Jennifer and Lucy |
| 67.185.88.195 | Comcast Cable | 2010-10-30 12:50:00 AM | KRPs - Beata |
| 67.186.139.100 | Comcast Cable | 2010-12-09 02:55:03 PM | TS Five Oh |
| 67.186.213.184 | Comcast Cable | 2010-10-30 04:17:00 AM | KRPs - Liza |

| | | | |
|---|---|---|---|
| 67.187.201.20 | Comcast Cable | 2010-12-01 05:13:00 AM | Priya Anjaili Rai |
| 67.224.50.192 | Windstream Communications Inc | 2010-12-05 03:58:31 PM | Girlfriend Lost a Bet |
| 67.237.165.195 | Embarq Corporation | 2010-12-05 02:38:07 AM | Girlfriend Lost a Bet |
| 67.242.138.136 | Road Runner | 2010-12-05 06:35:55 PM | Girlfriend Lost a Bet |
| 67.243.56.207 | Road Runner | 2010-10-13 10:39:15 PM | Gloryhole - Dayna Vendetta |
| 67.252.54.144 | Road Runner | 2010-10-13 11:51:33 PM | Well Hung Amatuers 17 |
| 67.55.181.31 | Iowa Network Services | 2010-11-09 03:23:00 PM | Aria Giovanni PT 3 |
| 67.60.228.253 | CABLE ONE  INC. | 2010-11-23 11:17:00 PM | KRPs - Hennessy |
| 67.8.21.71 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-05 06:44:00 PM | KRPs - Montana |
| 67.80.231.239 | Cablevision Systems Corp. | 2010-11-20 05:06:00 AM | KRPs - Montana |
| 67.83.169.242 | Optimum Online | 2010-10-14 02:38:57 AM | Blacks On Blondes - Kennedy Kressler |
| 67.84.171.121 | Cablevision Systems Corp. | 2010-12-05 05:36:08 PM | She Lost the Bet |
| 68.100.67.58 | Cox Communications | 2010-12-05 05:44:00 PM | Jayme Langford |
| 68.101.218.191 | Cox Communications | 2010-10-15 01:42:02 AM | Black Ass Addiction 6 |
| 68.101.229.238 | Cox Communications | 2010-10-29 06:30:00 AM | September Siterip - AZI |
| 68.101.81.81 | Cox Communications | 2010-12-05 06:15:49 PM | Girlfriend Lost a Bet |
| 68.103.24.187 | Cox Communications | 2010-12-07 12:57:00 PM | Aria Giovanni PT 3 |
| 68.105.148.207 | Cox Communications | 2010-11-07 04:10:00 PM | Aria Giovanni |
| 68.105.72.40 | Cox Communications | 2010-11-23 03:55:00 AM | Aria Giovanni |
| 68.108.246.48 | Cox Communications | 2010-10-28 03:13:00 AM | September Siterip - AZI |
| 68.11.231.173 | Cox Communications | 2010-10-13 10:38:51 PM | Gloryhole - Dayna Vendetta |
| 68.110.163.148 | Cox Communications | 2010-10-14 03:40:38 PM | Black Ass Addiction 6 |
| 68.118.110.27 | Charter Communications | 2010-11-25 05:32:00 PM | KRPs - Connie |
| 68.174.154.8 | Road Runner | 2010-10-14 09:22:04 PM | Gloryhole - Dayna Vendetta |
| 68.184.217.84 | Charter Communications | 2010-12-06 12:32:00 AM | Priya Anjaili Rai |
| 68.188.254.14 | Charter Communications | 2010-10-14 04:37:02 PM | Black Ass Addiction 6 |
| 68.189.136.145 | Charter Communications | 2010-12-05 05:18:06 PM | She Lost the Bet |
| 68.191.54.75 | Charter Communications | 2010-10-13 09:13:30 PM | Blacks On Blondes - Kennedy Kressler |
| 68.194.251.87 | Optimum Online | 2010-10-13 11:51:58 PM | Well Hung Amatuers 17 |
| 68.194.45.134 | Cablevision Systems Corp. | 2010-11-03 05:22:00 PM | KRPs - Connie |
| 68.196.238.191 | Cablevision Systems Corp. | 2010-11-12 07:14:00 AM | October Siterip - AZI |
| 68.199.7.41 | Optimum Online | 2010-10-14 12:28:11 PM | Black Ass Addiction 6 |
| 68.2.106.164 | Cox Communications | 2010-10-13 10:31:36 PM | Watching My Daughter Go Black Megapack |
| 68.202.123.227 | Road Runner | 2010-10-14 02:11:40 AM | Phat Ass White Booty 6 |
| 68.202.187.99 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-15 08:56:00 PM | September Siterip - AZI |
| 68.224.112.86 | Cox Communications | 2010-11-12 11:56:00 AM | KRPs - Beata |
| 68.227.226.11 | Cox Communications | 2010-12-05 06:35:58 PM | Girlfriend Lost a Bet |
| 68.228.169.126 | Cox Communications | 2010-11-03 01:44:00 AM | Complete Siterip - AZI |

| | | | |
|---|---|---|---|
| 68.235.148.207 | Pioneer Long Distance Inc. | 2010-11-09 03:22:00 PM | Complete Siterip - AZI |
| 68.235.152.13 | Pioneer Long Distance Inc. | 2010-12-08 06:27:00 PM | Aria Giovanni PT 3 |
| 68.246.188.72 | Sprint PCS | 2010-10-14 05:28:32 AM | Blacks On Blondes - Kennedy Kressler |
| 68.247.102.129 | Sprint PCS | 2010-10-15 01:17:20 AM | Blacks On Blondes - Kennedy Kressler |
| 68.3.160.166 | Cox Communications | 2010-12-05 05:18:09 PM | Girlfriend Lost a Bet |
| 68.3.181.131 | Cox Communications | 2010-10-14 03:56:36 PM | Well Hung Amateurs 14 |
| 68.3.249.29 | Cox Communications | 2010-11-02 08:12:00 PM | Jayme Langford |
| 68.3.39.165 | Cox Communications | 2010-11-12 06:57:00 AM | KRPs - Solo Masturbation Pack |
| 68.34.180.219 | Comcast Cable | 2010-11-16 03:24:00 AM | Complete Siterip - AZI |
| 68.37.212.196 | Comcast Cable | 2010-10-14 04:37:02 PM | Phat Ass White Booty 6 |
| 68.37.56.88 | Comcast Cable | 2010-11-03 11:53:00 AM | KRPs - Beata |
| 68.39.254.6 | Comcast Cable | 2010-10-13 11:30:29 PM | Phat Ass White Booty 6 |
| 68.4.138.79 | Cox Communications | 2010-12-07 07:30:46 AM | Iraq Care Package |
| 68.4.166.176 | Cox Communications | 2010-11-02 04:37:00 PM | Priya Anjaili Rai |
| 68.40.201.85 | Comcast Cable | 2010-10-13 08:53:14 PM | Blacks On Blondes - Kennedy Kressler |
| 68.40.52.81 | Comcast Cable | 2010-11-12 04:05:00 AM | August Siterip - AZI |
| 68.42.88.204 | Comcast Cable | 2010-12-06 12:47:00 AM | Priya Anjaili Rai |
| 68.43.137.38 | Comcast Cable | 2010-11-02 04:57:00 PM | August Siterip - AZI |
| 68.43.25.107 | Comcast Cable | 2010-11-30 08:19:16 PM | Girlfriend Lost a Bet |
| 68.44.34.120 | Comcast Cable | 2010-10-13 10:38:18 PM | Gloryhole - Dayna Vendetta |
| 68.45.254.33 | Comcast Cable | 2010-11-23 09:47:00 PM | KRPs - Marry and Mirra |
| 68.46.56.60 | Comcast Cable | 2010-11-02 05:17:00 PM | Complete Siterip - AZI |
| 68.47.215.75 | Comcast Cable | 2010-10-14 08:39:05 PM | Dynamic Booty 5 |
| 68.47.80.15 | Comcast Cable | 2010-10-14 09:04:40 PM | Gloryhole - Dayna Vendetta |
| 68.48.181.218 | Comcast Cable | 2010-10-13 11:31:48 PM | Phat Ass White Booty 6 |
| 68.5.147.168 | Cox Communications | 2010-10-28 01:29:00 PM | Devon Solos |
| 68.50.20.172 | Comcast Cable | 2010-10-13 11:30:20 PM | Phat Ass White Booty 6 |
| 68.50.200.248 | Comcast Cable | 2010-10-13 11:14:58 PM | Black Ass Addiction 6 |
| 68.50.248.143 | Comcast Cable | 2010-10-13 10:30:00 PM | Watching My Daugher Go Black - Lexi Diamond |
| 68.52.12.28 | Comcast Cable | 2010-12-05 05:53:00 PM | Complete Siterip - AZI |
| 68.53.114.29 | Comcast Cable | 2010-12-09 03:12:00 AM | October Siterip - AZI |
| 68.54.106.178 | Comcast Cable | 2010-11-08 05:16:00 AM | Complete Siterip - AZI |
| 68.55.178.251 | Comcast Cable | 2010-10-14 11:26:41 AM | Phat Ass White Booty 6 |
| 68.55.26.92 | Comcast Cable | 2010-12-05 02:28:09 AM | Girlfriend Lost a Bet |
| 68.57.232.188 | Comcast Cable | 2010-12-09 06:40:05 AM | Girlfriend Lost a Bet |
| 68.58.237.92 | Comcast Cable | 2010-10-14 04:12:03 PM | Dynamic Booty 5 |
| 68.59.16.69 | Comcast Cable | 2010-10-14 05:02:45 PM | Phat Ass White Booty 6 |
| 68.60.183.215 | Comcast Cable | 2010-10-13 10:35:37 PM | Blacks On Blondes - Kennedy Kressler |

| | | | |
|---|---|---|---|
| 68.60.47.108 | Comcast Cable | 2010-10-14 02:27:07 PM | Blacks On Blondes - Kennedy Kressler |
| 68.61.152.167 | Comcast Cable | 2010-10-14 10:42:01 PM | Dynamic Booty 5 |
| 68.62.179.151 | Comcast Cable | 2010-11-03 01:37:00 AM | September Siterip - AZI |
| 68.62.222.73 | Comcast Cable | 2010-11-06 10:20:00 AM | Priya Anjaili Rai |
| 68.68.35.157 | Reliablehosting.com | 2010-11-12 01:43:00 PM | KRPs - Jennifer and Lucy |
| 68.80.10.153 | Comcast Cable | 2010-10-14 09:50:13 PM | Phat Ass White Booty 6 |
| 68.80.147.55 | Comcast Cable | 2010-12-07 12:12:00 AM | Jayme Langford |
| 68.82.122.61 | Comcast Cable | 2010-10-14 04:46:40 AM | Black Ass Addiction 6 |
| 68.83.223.213 | Comcast Cable | 2010-12-05 05:25:04 PM | Girlfriend Lost a Bet |
| 68.9.109.30 | Cox Communications | 2010-12-05 05:25:47 PM | Girlfriend Lost a Bet |
| 68.96.170.192 | Cox Communications | 2010-11-02 04:37:00 PM | Priya Anjaili Rai |
| 68.96.98.11 | Cox Communications | 2010-10-14 08:14:07 AM | Well Hung Amatuers 17 |
| 68.97.36.148 | Cox Communications | 2010-10-29 09:57:00 PM | Priya Anjaili Rai |
| 68.98.159.226 | Cox Communications | 2010-12-08 01:26:00 AM | Priya Anjaili Rai |
| 68.99.181.10 | Cox Communications | 2010-12-02 09:18:31 AM | Girlfriend Lost a Bet |
| 69.10.96.156 | CableAmerica | 2010-10-13 08:45:03 PM | Blacks On Blondes - Kennedy Kressler |
| 69.105.39.44 | AT&T Internet Services | 2010-12-06 09:05:33 AM | Girlfriend Lost a Bet |
| 69.114.158.244 | Optimum Online | 2010-10-14 10:52:01 PM | Black Ass Addiction 6 |
| 69.118.85.72 | Optimum Online | 2010-10-14 04:32:03 PM | Blacks On Blondes - Kennedy Kressler |
| 69.119.166.78 | Cablevision Systems Corp. | 2010-12-03 08:30:00 AM | KRPs - Hennessy |
| 69.123.80.232 | Cablevision Systems Corp. | 2010-12-05 05:18:08 PM | Girlfriend Lost a Bet |
| 69.126.117.27 | Cablevision Systems Corp. | 2010-12-04 08:45:00 AM | 100196 - KRP - Update |
| 69.126.175.22 | Optimum Online | 2010-10-14 08:40:31 PM | Black Ass Addiction 6 |
| 69.135.173.38 | Road Runner | 2010-12-05 03:17:59 AM | Iraq Care Package |
| 69.137.68.134 | Comcast Cable | 2010-10-14 01:47:12 PM | Blacks On Blondes - Kennedy Kressler |
| 69.138.170.81 | Comcast Cable | 2010-12-05 05:18:07 PM | Girlfriend Lost a Bet |
| 69.139.51.118 | Comcast Cable | 2010-10-14 09:44:21 PM | Phat Ass White Booty 6 |
| 69.14.114.38 | WideOpenWest Finance LLC | 2010-12-06 05:56:06 AM | Girlfriend Lost a Bet |
| 69.14.252.92 | WideOpenWest Finance LLC | 2010-11-24 03:47:00 AM | KRPs - Annie |
| 69.140.247.186 | Comcast Cable | 2010-12-06 01:47:00 PM | Lupe Fuentes |
| 69.141.19.67 | Comcast Cable | 2010-11-16 10:39:00 AM | October Siterip - AZI |
| 69.142.154.7 | Comcast Cable | 2010-11-17 03:38:00 AM | Complete Siterip - AZI |
| 69.143.196.134 | Comcast Cable | 2010-11-08 12:05:00 PM | Priya Anjaili Rai |
| 69.169.128.168 | Broadweave Networks of Utah | 2010-11-12 10:54:00 PM | 100196 - KRP - Update |
| 69.180.136.92 | Comcast Cable | 2010-10-14 05:24:06 AM | Well Hung Amatuers 17 |
| 69.180.152.123 | Comcast Cable | 2010-11-06 09:20:00 PM | September Siterip - AZI |
| 69.181.105.27 | Comcast Cable | 2010-12-05 05:47:18 PM | Girlfriend Lost a Bet |
| 69.181.180.176 | Comcast Cable | 2010-10-14 07:06:41 AM | Phat Ass White Booty 6 |

| | | | |
|---|---|---|---|
| 69.204.59.253 | Road Runner | 2010-12-06 11:45:35 AM | She Lost the Bet |
| 69.207.113.208 | Road Runner | 2010-10-14 08:40:30 PM | Black Ass Addiction 6 |
| 69.236.65.194 | SBC Internet | 2010-10-14 02:38:54 AM | Blacks On Blondes - Kennedy Kressler |
| 69.237.180.238 | SBC Internet | 2010-10-13 10:38:56 PM | Gloryhole - Dayna Vendetta |
| 69.242.121.218 | Comcast Cable | 2010-10-14 12:24:00 AM | Black Ass Addiction 6 |
| 69.246.91.184 | Comcast Cable | 2010-12-04 12:59:00 PM | Priya Anjaili Rai |
| 69.248.36.38 | Comcast Cable | 2010-11-08 02:26:00 AM | 100196 - KRP - Update |
| 69.248.72.105 | Comcast Cable | 2010-12-03 08:28:32 PM | Girlfriend Lost a Bet |
| 69.248.89.124 | Comcast Cable | 2010-12-01 02:48:33 AM | Girlfriend Lost a Bet |
| 69.249.112.225 | Comcast Cable | 2010-10-14 11:11:40 AM | Phat Ass White Booty 6 |
| 69.249.116.18 | Comcast Cable | 2010-10-14 07:08:22 AM | Blacks On Blondes - Kennedy Kressler |
| 69.249.211.105 | Comcast Cable | 2010-10-15 12:17:05 AM | Phat Ass White Booty 6 |
| 69.249.70.129 | Comcast Cable | 2010-10-14 11:26:41 AM | Phat Ass White Booty 6 |
| 69.250.129.214 | Comcast Cable | 2010-10-14 08:16:44 AM | Black Ass Addiction 6 |
| 69.253.150.110 | Comcast Cable | 2010-10-14 04:06:10 PM | Gloryhole - Dayna Vendetta |
| 69.253.206.5 | Comcast Cable | 2010-12-04 01:15:00 PM | KRPs - Jennifer and Lucy |
| 69.253.211.28 | Comcast Cable | 2010-12-01 01:33:30 AM | Girlfriend Lost a Bet |
| 69.254.12.93 | Comcast Cable | 2010-10-14 11:36:40 AM | Phat Ass White Booty 6 |
| 69.254.17.106 | Comcast Cable | 2010-10-14 03:21:42 AM | Black Ass Addiction 6 |
| 69.255.176.196 | Comcast Cable | 2010-12-05 11:16:07 PM | Iraq Care Package |
| 69.42.22.190 | Wave Broadband  LLC | 2010-12-04 04:43:00 PM | KRPs - Hennessy |
| 69.47.127.122 | WideOpenWest Finance LLC | 2010-11-03 11:27:00 AM | Priya Anjaili Rai |
| 69.62.203.40 | Roseville Telephone Company | 2010-11-16 04:09:00 PM | October Siterip - AZI |
| 69.86.111.32 | EarthLink | 2010-10-14 05:01:41 AM | Throat Injection 3 |
| 70.112.242.113 | Road Runner | 2010-10-14 08:59:08 AM | Big Breast Amateur Girls 15 |
| 70.113.109.95 | Road Runner | 2010-10-13 11:31:15 PM | Phat Ass White Booty 6 |
| 70.113.194.216 | Road Runner | 2010-10-13 10:31:24 PM | Watching My Daugher Go Black - Lexi Diamond |
| 70.121.0.49 | Road Runner | 2010-10-14 03:26:40 AM | Black Ass Addiction 6 |
| 70.121.204.88 | Road Runner | 2010-10-13 11:29:49 PM | Black Ass Addiction 6 |
| 70.121.5.40 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-07 07:12:00 AM | August Siterip - AZI |
| 70.156.49.131 | AT&T Internet Services | 2010-11-12 04:57:00 PM | KRPs - Marry and Mirra |
| 70.161.69.173 | Cox Communications | 2010-10-13 11:37:23 PM | Black Ass Addiction 6 |
| 70.162.19.112 | Cox Communications | 2010-11-03 01:44:00 AM | Complete Siterip - AZI |
| 70.170.103.54 | Cox Communications | 2010-10-14 09:05:28 PM | Gloryhole - Dayna Vendetta |
| 70.177.118.231 | Cox Communications | 2010-11-19 09:01:00 AM | KRPs - Marry and Mirra |
| 70.179.168.202 | Cox Communications | 2010-11-16 03:44:00 AM | October Siterip - AZI |
| 70.179.186.91 | Cox Communications | 2010-10-14 04:12:01 PM | Phat Ass White Booty 6 |
| 70.180.46.149 | Cox Communications | 2010-10-14 10:02:02 PM | Phat Ass White Booty 6 |

| | | | |
|---|---|---|---|
| 70.181.72.74 | Cox Communications | 2010-10-13 11:37:07 PM | Black Ass Addiction 6 |
| 70.185.165.245 | Cox Communications | 2010-10-14 12:06:40 AM | Black Ass Addiction 6 |
| 70.185.214.240 | Cox Communications | 2010-10-14 12:01:41 AM | Phat Ass White Booty 6 |
| 70.188.11.87 | Cox Communications | 2010-10-14 01:37:02 PM | Big Breast Amateur Girls 12 |
| 70.188.242.202 | Cox Communications | 2010-11-08 01:06:00 AM | August Siterip - AZI |
| 70.189.204.21 | Cox Communications | 2010-11-06 12:22:00 AM | September Siterip - AZI |
| 70.190.35.120 | Cox Communications | 2010-11-06 05:23:00 AM | September Siterip - AZI |
| 70.21.179.183 | Verizon Online LLC | 2010-12-09 04:40:10 PM | Girlfriend Lost a Bet |
| 70.226.193.166 | AT&T Internet Services | 2010-12-01 06:15:00 AM | 100196 - KRP - Update |
| 70.228.64.237 | AT&T Internet Services | 2010-12-07 08:42:00 PM | Lupe Fuentes |
| 70.231.248.230 | AT&T Internet Services | 2010-12-05 06:36:18 PM | Girlfriend Lost a Bet |
| 70.251.85.111 | SBC Internet | 2010-10-13 11:31:37 PM | Throat Injection 3 |
| 70.46.241.88 | Windstream Communications | 2010-10-28 12:09:00 AM | Devon Solos |
| 71.10.29.76 | Charter Communications | 2010-10-13 10:31:05 PM | Watching My Daugher Go Black - Lexi Diamond |
| 71.12.14.201 | Charter Communications | 2010-10-14 11:46:41 AM | Phat Ass White Booty 6 |
| 71.12.248.69 | Charter Communications | 2010-10-28 03:13:00 AM | September Siterip - AZI |
| 71.145.152.182 | AT&T Internet Services | 2010-12-09 06:25:13 AM | Iraq Care Package |
| 71.146.5.151 | AT&T Internet Services | 2010-12-05 10:34:00 PM | KRPs - Solo Masturbation Pack |
| 71.158.172.28 | AT&T Internet Services | 2010-11-12 04:05:00 AM | August Siterip - AZI |
| 71.168.71.251 | FAIRPOINT COMMUNICATIONS  INC. | 2010-12-05 08:05:35 PM | Girlfriend Lost a Bet |
| 71.172.243.163 | Verizon Internet Services | 2010-10-14 07:48:23 AM | Blacks On Blondes - Kennedy Kressler |
| 71.174.184.67 | Verizon Internet Services | 2010-10-13 11:51:53 PM | Well Hung Amatuers 17 |
| 71.183.220.210 | Verizon Internet Services | 2010-10-13 11:31:45 PM | Phat Ass White Booty 6 |
| 71.187.185.11 | Verizon Internet Services | 2010-10-13 11:13:54 PM | Black Ass Addiction 6 |
| 71.188.126.159 | Verizon Internet Services | 2010-10-14 02:41:33 AM | Well Hung Amatuers 17 |
| 71.192.123.98 | Comcast Cable | 2010-12-05 09:05:57 PM | Iraq Care Package |
| 71.192.166.167 | Comcast Cable | 2010-11-07 08:36:00 PM | Complete Siterip - AZI |
| 71.193.12.142 | Comcast Cable | 2010-10-14 12:16:40 AM | Black Ass Addiction 6 |
| 71.193.218.237 | Comcast Cable | 2010-11-08 06:11:00 PM | KRPs - Jennifer and Lucy |
| 71.193.245.23 | Comcast Cable | 2010-12-09 07:10:05 AM | Girlfriend Lost a Bet |
| 71.193.64.86 | Comcast Cable | 2010-11-06 09:51:00 AM | Complete Siterip - AZI |
| 71.195.31.216 | Comcast Cable | 2010-11-06 03:53:00 AM | KRPs - Solo Masturbation Pack |
| 71.196.158.208 | Comcast Cable | 2010-11-02 04:32:00 PM | Complete Siterip - AZI |
| 71.196.19.58 | Comcast Cable | 2010-10-14 02:26:42 AM | Phat Ass White Booty 6 |
| 71.197.187.223 | Comcast Cable | 2010-10-13 11:17:09 PM | Phat Ass White Booty 6 |
| 71.198.84.121 | Comcast Cable | 2010-11-20 05:51:00 AM | Priya Anjaili Rai |
| 71.199.91.238 | Comcast Cable | 2010-10-14 03:22:01 PM | Black Ass Addiction 6 |
| 71.200.173.118 | Comcast Cable | 2010-10-14 07:06:42 AM | Black Ass Addiction 6 |

| 71.201.82.103 | Comcast Cable | 2010-11-06 01:21:00 AM | Aria Giovanni |
| 71.202.133.57 | Comcast Cable | 2010-11-05 05:10:00 PM | Aria Giovanni |
| 71.203.160.240 | Comcast Cable | 2010-12-01 05:38:33 AM | She Lost the Bet |
| 71.204.67.142 | Comcast Cable | 2010-12-04 03:59:00 PM | Priya Anjaili Rai |
| 71.205.109.102 | Comcast Cable | 2010-11-16 06:39:00 AM | September Siterip - AZI |
| 71.205.249.102 | Comcast Cable | 2010-12-08 02:42:00 PM | August Siterip - AZI |
| 71.206.195.100 | Comcast Cable | 2010-11-17 11:06:00 AM | KRPs - Marry and Mirra |
| 71.207.59.91 | Comcast Cable | 2010-10-13 09:08:27 PM | Watching My Daugher Go Black - Lexi Diamond |
| 71.207.83.99 | Comcast Cable | 2010-11-03 01:44:00 AM | August Siterip - AZI |
| 71.208.50.252 | Qwest Communications | 2010-10-13 10:38:53 PM | Gloryhole - Dayna Vendetta |
| 71.209.48.236 | Qwest Communications | 2010-11-03 06:22:00 AM | Complete Siterip - AZI |
| 71.21.167.65 | Clearwire Corp | 2010-10-13 10:37:36 PM | Gloryhole - Dayna Vendetta |
| 71.211.94.212 | Qwest Communications | 2010-10-13 10:33:14 PM | Watching My Daughter Go Black Megapack |
| 71.214.164.54 | Qwest Communications | 2010-12-07 01:18:58 AM | Iraq Care Package |
| 71.222.202.121 | Qwest Communications | 2010-10-15 12:52:03 AM | Gloryhole - Dayna Vendetta |
| 71.224.136.126 | Comcast Cable | 2010-10-14 02:38:51 AM | Blacks On Blondes - Kennedy Kressler |
| 71.227.116.4 | Comcast Cable | 2010-10-15 12:02:03 AM | Gloryhole - Dayna Vendetta |
| 71.228.233.236 | Comcast Cable | 2010-11-23 01:17:00 PM | KRPs - Solo Masturbation Pack |
| 71.231.100.79 | Comcast Cable | 2010-11-05 06:10:00 PM | Complete Siterip - AZI |
| 71.231.125.211 | Comcast Cable | 2010-10-29 07:07:00 AM | Devon Solos |
| 71.232.18.219 | Comcast Cable | 2010-11-06 10:13:00 PM | KRPs - Marry and Mirra |
| 71.232.25.32 | Comcast Cable | 2010-12-06 05:17:00 PM | October Siterip - AZI |
| 71.233.151.209 | Comcast Cable | 2010-11-09 03:10:00 PM | KRPs - Marry and Mirra |
| 71.233.24.85 | Comcast Cable | 2010-11-06 05:44:00 AM | KRPs - Marry and Mirra |
| 71.233.32.39 | Comcast Cable | 2010-12-07 07:29:00 AM | TS Lizzie |
| 71.234.174.233 | Comcast Cable | 2010-12-05 05:53:00 PM | Aria Giovanni PT 3 |
| 71.235.25.116 | Comcast Cable | 2010-12-05 05:56:58 PM | Girlfriend Lost a Bet |
| 71.236.101.9 | Comcast Cable | 2010-10-28 01:58:00 PM | Jayme Langford |
| 71.236.27.88 | Comcast Cable | 2010-11-19 02:31:00 PM | KRPs - Jennifer and Lucy |
| 71.237.182.47 | Comcast Cable | 2010-10-15 12:47:05 AM | Black Ass Addiction 6 |
| 71.240.171.247 | Verizon Internet Services | 2010-10-14 12:36:42 AM | Black Ass Addiction 6 |
| 71.32.181.200 | Qwest Communications | 2010-11-12 07:47:00 AM | Complete Siterip - AZI |
| 71.34.176.178 | Qwest Communications | 2010-11-30 08:18:59 PM | Girlfriend Lost a Bet |
| 71.56.176.106 | Comcast Cable | 2010-10-14 07:14:05 PM | Phat Ass White Booty 6 |
| 71.56.182.231 | Comcast Cable | 2010-11-09 03:00:00 PM | KRPs - Solo Masturbation Pack |
| 71.57.56.78 | Comcast Cable | 2010-10-14 11:48:23 AM | Blacks On Blondes - Kennedy Kressler |
| 71.60.180.119 | Comcast Cable | 2010-12-05 07:15:38 PM | Girlfriend Lost a Bet |
| 71.61.31.241 | Comcast Cable | 2010-12-05 05:44:00 PM | Jayme Langford |

| IP Address | ISP | Date/Time | Title |
|---|---|---|---|
| 71.62.149.152 | Comcast Cable | 2010-12-02 12:13:00 AM | Priya Anjaili Rai |
| 71.62.227.179 | Comcast Cable | 2010-10-13 08:53:30 PM | Blacks On Blondes - Kennedy Kressler |
| 71.62.51.35 | Comcast Cable | 2010-10-14 12:28:22 PM | Blacks On Blondes - Kennedy Kressler |
| 71.72.113.117 | Road Runner | 2010-11-30 08:58:33 PM | Girlfriend Lost a Bet |
| 71.72.44.216 | Road Runner | 2010-10-14 07:22:03 PM | Gloryhole - Dayna Vendetta |
| 71.89.65.195 | Charter Communications | 2010-11-30 08:08:19 PM | She Lost the Bet |
| 71.91.21.74 | Charter Communications | 2010-10-14 02:27:04 AM | Phat Ass White Booty 6 |
| 71.94.62.85 | Charter Communications | 2010-11-02 04:37:00 PM | Complete Siterip - AZI |
| 71.96.110.249 | Verizon Online LLC | 2010-12-05 05:59:41 PM | Girlfriend Lost a Bet |
| 72.10.202.253 | INOC | 2010-10-14 05:50:39 PM | Gloryhole - Dayna Vendetta |
| 72.133.243.50 | Road Runner | 2010-10-14 11:37:04 PM | Blacks On Blondes - Kennedy Kressler |
| 72.150.245.180 | BellSouth | 2010-10-14 04:27:02 PM | Black Ass Addiction 6 |
| 72.172.39.11 | Windstream Communications | 2010-10-14 07:07:01 PM | Black Ass Addiction 6 |
| 72.189.98.108 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-05 05:27:00 PM | Priya Anjaili Rai |
| 72.197.19.49 | Cox Communications | 2010-10-14 01:37:01 PM | Black Ass Addiction 6 |
| 72.198.0.13 | Cox Communications | 2010-11-02 04:25:00 PM | KRPs - Hennessy |
| 72.199.179.23 | Cox Communications | 2010-10-13 10:30:05 PM | Watching My Daugher Go Black - Lexi Diamond |
| 72.199.192.88 | Cox Communications | 2010-11-16 03:23:00 AM | Complete Siterip - AZI |
| 72.199.48.109 | Cox Communications | 2010-11-07 11:05:00 PM | Complete Siterip - AZI |
| 72.200.107.97 | Cox Communications | 2010-12-05 06:03:00 PM | Erica Ellyson |
| 72.203.173.56 | Cox Communications | 2010-10-27 11:54:00 PM | Jayme Langford |
| 72.204.245.89 | Cox Communications | 2010-11-30 08:16:19 PM | Girlfriend Lost a Bet |
| 72.207.18.185 | Cox Communications | 2010-10-14 07:01:43 AM | Black Ass Addiction 6 |
| 72.207.220.136 | Cox Communications | 2010-10-13 08:51:00 PM | Watching My Daughter Go Black Megapack |
| 72.209.42.11 | Cox Communications | 2010-11-06 07:21:00 AM | September Siterip - AZI |
| 72.218.22.81 | Cox Communications | 2010-10-14 02:17:06 PM | Black Ass Addiction 6 |
| 72.219.177.18 | Cox Communications | 2010-11-12 08:36:00 AM | KRPs - Jennifer and Lucy |
| 72.219.191.33 | Cox Communications | 2010-11-16 04:39:00 AM | Priya Anjaili Rai |
| 72.220.221.42 | Cox Communications | 2010-12-09 06:40:01 AM | Iraq Care Package |
| 72.222.206.9 | Cox Communications | 2010-12-07 04:16:00 AM | KRPs - Connie |
| 72.227.150.187 | Road Runner | 2010-10-13 11:51:34 PM | Well Hung Amatuers 17 |
| 72.24.88.230 | Cable One | 2010-10-13 10:38:48 PM | Gloryhole - Dayna Vendetta |
| 72.241.28.136 | Buckeye Cablevision  Inc. | 2010-12-06 10:18:58 PM | TS Lizzie |
| 72.242.0.66 | ITC Deltacom | 2010-10-14 05:12:03 PM | Gloryhole - Dayna Vendetta |
| 72.66.98.178 | Verizon Internet Services | 2010-10-13 11:13:54 PM | Black Ass Addiction 6 |
| 72.67.73.97 | Verizon Online LLC | 2010-11-30 08:28:44 PM | Girlfriend Lost a Bet |
| 72.68.40.82 | Verizon Online LLC | 2010-12-05 06:35:56 PM | Girlfriend Lost a Bet |
| 72.88.210.191 | Verizon Internet Services | 2010-10-15 01:48:58 AM | Gloryhole - Dayna Vendetta |

| | | | |
|---|---|---|---|
| 72.94.55.118 | Verizon Internet Services | 2010-10-13 11:51:55 PM | Well Hung Amateurs 17 |
| 74.100.156.233 | Verizon Internet Services | 2010-10-13 10:39:11 PM | Gloryhole - Dayna Vendetta |
| 74.105.195.128 | Verizon Internet Services | 2010-10-13 11:14:58 PM | Black Ass Addiction 6 |
| 74.110.185.56 | Verizon Internet Services | 2010-10-14 03:41:28 PM | Black Ass Addiction 6 |
| 74.110.202.163 | Verizon Internet Services | 2010-10-13 11:37:49 PM | Black Ass Addiction 6 |
| 74.115.212.61 | Fast Serv Networks  LLC | 2010-12-02 09:30:00 AM | KRPs - Connie |
| 74.130.234.26 | Insight Communications | 2010-12-06 04:54:00 PM | KRPs - Solo Masturbation Pack |
| 74.130.234.26 | Insight Communications | 2010-12-06 07:05:37 AM | Girlfriend Lost a Bet |
| 74.130.68.119 | Insight Communications | 2010-10-13 11:29:50 PM | Black Ass Addiction 6 |
| 74.138.209.112 | Insight Communications | 2010-11-12 10:11:00 PM | KRPs - Beata |
| 74.162.152.73 | AT&T Internet Services | 2010-11-16 05:39:00 AM | Complete Siterip - AZI |
| 74.177.125.106 | AT&T Internet Services | 2010-11-12 06:04:00 PM | August Siterip - AZI |
| 74.177.126.224 | AT&T Internet Services | 2010-10-29 06:30:00 AM | Aria Giovanni |
| 74.196.106.27 | Suddenlink Communications | 2010-10-30 02:05:00 AM | September Siterip - AZI |
| 74.199.115.197 | WideOpenWest Finance LLC | 2010-11-07 08:36:00 PM | Complete Siterip - AZI |
| 74.215.186.232 | Fuse Internet Access | 2010-10-14 04:18:27 AM | Blacks On Blondes - Kennedy Kressler |
| 74.215.48.249 | Cincinnati Bell Telephone | 2010-12-06 08:35:55 AM | She Lost the Bet |
| 74.242.212.83 | BellSouth | 2010-10-14 07:34:06 AM | Well Hung Amatuers 17 |
| 74.248.179.134 | BellSouth | 2010-10-13 10:38:17 PM | Gloryhole - Dayna Vendetta |
| 74.248.189.230 | BellSouth | 2010-10-14 09:05:23 PM | Gloryhole - Dayna Vendetta |
| 74.249.136.245 | BellSouth | 2010-10-14 05:07:03 PM | Black Ass Addiction 6 |
| 74.249.138.202 | BellSouth | 2010-10-14 07:27:03 PM | Black Ass Addiction 6 |
| 74.67.7.13 | Road Runner | 2010-10-13 08:50:37 PM | Watching My Daughter Go Black Megapack |
| 74.79.96.29 | Road Runner | 2010-10-14 04:56:41 AM | Black Ass Addiction 6 |
| 74.83.228.52 | Fuse Internet Access | 2010-10-14 09:48:29 PM | Phat Ass White Booty 6 |
| 74.89.171.230 | Cablevision Systems Corp. | 2010-12-05 02:27:58 AM | Girlfriend Lost a Bet |
| 74.93.190.129 | Comcast Cable | 2010-10-30 06:40:00 AM | Devon Solos |
| 75.1.101.77 | AT&T Internet Services | 2010-11-07 08:36:00 PM | Complete Siterip - AZI |
| 75.118.111.85 | WideOpenWest | 2010-10-14 12:41:41 PM | Black Ass Addiction 6 |
| 75.128.119.78 | Charter Communications | 2010-10-28 01:56:00 PM | August Siterip - AZI |
| 75.13.82.147 | AT&T Internet Services | 2010-12-01 05:00:00 AM | Priya Anjaili Rai |
| 75.130.120.241 | Charter Communications | 2010-11-08 04:40:00 PM | KRPs - Solo Masturbation Pack |
| 75.133.158.12 | Charter Communications | 2010-10-14 08:58:22 AM | Blacks On Blondes - Kennedy Kressler |
| 75.139.187.176 | Charter Communications | 2010-11-03 05:12:00 AM | Complete Siterip - AZI |
| 75.140.85.82 | Charter Communications | 2010-10-14 11:02:01 PM | Phat Ass White Booty 6 |
| 75.140.87.130 | Charter Communications | 2010-11-06 01:10:00 PM | Complete Siterip - AZI |
| 75.141.193.204 | Charter Communications | 2010-11-02 04:37:00 PM | Complete Siterip - AZI |
| 75.142.227.153 | Charter Communications | 2010-11-03 04:42:00 AM | Jayme Langford |

| | | | |
|---|---|---|---|
| 75.150.42.54 | Comcast Cable | 2010-10-28 01:58:00 PM | Jayme Langford |
| 75.167.166.231 | Qwest Communications | 2010-11-03 05:17:00 AM | Complete Siterip - AZI |
| 75.167.189.1 | Qwest Communications | 2010-11-02 07:47:00 PM | Complete Siterip - AZI |
| 75.168.247.142 | Qwest Communications | 2010-12-06 07:34:00 AM | KRPs - Solo Masturbation Pack |
| 75.172.132.204 | Qwest Communications | 2010-10-28 08:04:00 AM | KRPs - Connie |
| 75.173.252.215 | Qwest Communications | 2010-11-09 03:23:00 PM | Devon Solos |
| 75.173.253.57 | Qwest Communications | 2010-11-09 05:12:00 PM | Devon Solos |
| 75.174.76.201 | Qwest Communications | 2010-12-05 08:05:47 PM | Iraq Care Package |
| 75.18.188.168 | AT&T Internet Services | 2010-12-08 07:42:00 AM | October Siterip - AZI |
| 75.18.192.21 | AT&T Internet Services | 2010-11-03 05:32:00 AM | Aria Giovanni PT 3 |
| 75.183.37.12 | Road Runner | 2010-10-13 08:43:17 PM | Watching My Daugher Go Black - Lexi Diamond |
| 75.186.92.175 | Road Runner | 2010-10-14 04:05:06 PM | Gloryhole - Dayna Vendetta |
| 75.186.94.157 | Road Runner | 2010-10-14 09:05:47 PM | Gloryhole - Dayna Vendetta |
| 75.187.199.163 | Road Runner | 2010-10-14 08:12:03 PM | Blacks On Blondes - Kennedy Kressler |
| 75.20.224.247 | AT&T Internet Services | 2010-10-29 07:07:00 AM | Aria Giovanni PT 3 |
| 75.211.65.7 | Verizon Wireless | 2010-10-14 05:24:07 AM | Big Breast Amateur Girls 15 |
| 75.211.93.223 | Verizon Wireless | 2010-10-14 03:56:12 PM | Big Breast Amateur Girls 15 |
| 75.214.165.109 | Verizon Wireless | 2010-10-14 03:22:03 PM | Blacks On Blondes - Kennedy Kressler |
| 75.223.222.185 | Verizon Wireless | 2010-10-14 03:33:24 AM | Blacks On Blondes - Kennedy Kressler |
| 75.26.192.108 | AT&T Internet Services | 2010-12-05 06:26:57 PM | She Lost the Bet |
| 75.26.196.183 | AT&T Internet Services | 2010-11-30 08:08:07 PM | She Lost the Bet |
| 75.28.137.237 | AT&T Internet Services | 2010-11-12 03:34:00 PM | Aria Giovanni |
| 75.28.137.68 | AT&T Internet Services | 2010-11-02 04:42:00 PM | Aria Giovanni PT 3 |
| 75.28.141.62 | AT&T Internet Services | 2010-12-05 05:28:00 PM | Aria Giovanni |
| 75.30.247.201 | AT&T Internet Services | 2010-11-03 02:32:00 AM | Aria Giovanni PT 3 |
| 75.36.161.73 | AT&T Internet Services | 2010-12-02 06:13:00 AM | Priya Anjaili Rai |
| 75.37.192.8 | AT&T Internet Services | 2010-12-05 07:05:56 PM | Iraq Care Package |
| 75.37.5.213 | AT&T Internet Services | 2010-11-03 02:42:00 PM | Priya Anjaili Rai |
| 75.39.129.34 | AT&T Internet Services | 2010-11-03 01:44:00 AM | Complete Siterip - AZI |
| 75.39.137.156 | SBC Internet | 2010-10-14 03:07:14 PM | Gloryhole - Dayna Vendetta |
| 75.53.93.187 | AT&T Internet Services | 2010-11-23 06:07:00 PM | KRPs - Angelica |
| 75.60.231.34 | AT&T Internet Services | 2010-12-08 01:41:30 AM | Girlfriend Lost a Bet |
| 75.64.208.173 | Comcast Cable | 2010-10-28 01:58:00 PM | Jayme Langford |
| 75.65.152.66 | Comcast Cable | 2010-10-28 11:19:00 AM | Jayme Langford |
| 75.65.188.102 | Comcast Cable | 2010-10-13 08:53:12 PM | Blacks On Blondes - Kennedy Kressler |
| 75.65.6.255 | Comcast Cable | 2010-10-13 10:31:47 PM | Watching My Daughter Go Black Megapack |
| 75.69.234.117 | Comcast Cable | 2010-12-05 05:43:00 PM | Lupe Fuentes |
| 75.70.117.29 | Comcast Cable | 2010-12-05 05:52:00 PM | October Siterip - AZI |

| | | | |
|---|---|---|---|
| 75.71.126.103 | Comcast Cable | 2010-12-06 11:20:46 PM | Girlfriend Lost a Bet |
| 75.71.151.14 | Comcast Cable | 2010-10-14 07:02:03 PM | Blacks On Blondes - Kennedy Kressler |
| 75.73.53.99 | Comcast Cable | 2010-12-08 01:42:00 AM | Jayme Langford |
| 75.76.109.245 | Knology | 2010-10-14 09:38:31 PM | Black Ass Addiction 6 |
| 75.80.182.74 | Road Runner | 2010-12-06 08:55:54 AM | Iraq Care Package |
| 75.82.235.120 | Road Runner | 2010-12-06 07:15:33 PM | Girlfriend Lost a Bet |
| 75.83.199.150 | Road Runner | 2010-10-13 11:21:40 PM | Phat Ass White Booty 6 |
| 75.85.160.8 | Road Runner | 2010-10-14 04:14:10 AM | Big Breast Amateur Girls 15 |
| 76.100.21.147 | Comcast Cable | 2010-11-16 03:38:00 AM | Complete Siterip - AZI |
| 76.100.74.75 | Comcast Cable | 2010-10-14 07:52:06 PM | Blacks On Blondes - Kennedy Kressler |
| 76.102.227.22 | Comcast Cable | 2010-10-14 06:43:24 AM | Blacks On Blondes - Kennedy Kressler |
| 76.102.253.112 | Comcast Cable | 2010-12-07 03:26:00 AM | Priya Anjaili Rai |
| 76.103.72.35 | Comcast Cable | 2010-10-27 11:44:00 PM | Priya Anjaili Rai |
| 76.104.115.34 | Comcast Cable | 2010-10-14 03:06:40 AM | Black Ass Addiction 6 |
| 76.104.14.133 | Comcast Cable | 2010-12-07 03:58:58 AM | Girlfriend Lost a Bet |
| 76.104.173.69 | Comcast Cable | 2010-10-14 10:53:23 AM | Blacks On Blondes - Kennedy Kressler |
| 76.111.229.92 | Comcast Cable | 2010-10-14 09:16:49 AM | Phat Ass White Booty 6 |
| 76.111.53.232 | Comcast Cable | 2010-10-14 08:44:58 PM | Phat Ass White Booty 6 |
| 76.112.171.45 | Comcast Cable | 2010-10-13 10:53:26 PM | Blacks On Blondes - Kennedy Kressler |
| 76.116.190.8 | Comcast Cable | 2010-12-06 01:32:00 PM | Lupe Fuentes |
| 76.118.168.55 | Comcast Cable | 2010-12-07 10:19:01 AM | Girlfriend Lost a Bet |
| 76.118.181.218 | Comcast Cable | 2010-11-23 01:18:00 PM | KRPs - Marry and Mirra |
| 76.120.56.98 | Comcast Cable | 2010-12-05 05:16:42 PM | Iraq Care Package |
| 76.120.86.234 | Comcast Cable | 2010-11-06 09:51:00 AM | Complete Siterip - AZI |
| 76.121.127.38 | Comcast Cable | 2010-10-14 01:12:01 PM | Black Ass Addiction 6 |
| 76.125.68.93 | Comcast Cable | 2010-11-02 10:37:00 PM | KRPs - Cassidy |
| 76.127.84.253 | Comcast Cable | 2010-10-14 05:48:41 PM | Blacks On Blondes - Kennedy Kressler |
| 76.127.89.43 | Comcast Cable | 2010-10-14 07:37:01 PM | Phat Ass White Booty 6 |
| 76.14.115.101 | Wave Broadband  LLC | 2010-11-30 08:04:03 PM | Iraq Care Package |
| 76.14.186.123 | Wave Broadband | 2010-10-14 10:07:07 PM | Gloryhole - Dayna Vendetta |
| 76.16.125.8 | Comcast Cable | 2010-11-03 01:37:00 AM | Jayme Langford |
| 76.16.154.230 | Comcast Cable | 2010-10-14 02:41:50 AM | Black Ass Addiction 6 |
| 76.17.191.241 | Comcast Cable | 2010-11-30 08:13:50 PM | Girlfriend Lost a Bet |
| 76.17.23.169 | Comcast Cable | 2010-12-06 06:47:00 AM | Priya Anjaili Rai |
| 76.171.233.163 | Road Runner | 2010-10-14 02:42:04 PM | Blacks On Blondes - Kennedy Kressler |
| 76.176.186.68 | Road Runner | 2010-11-30 08:13:53 PM | Girlfriend Lost a Bet |
| 76.18.24.97 | Comcast Cable | 2010-10-14 08:40:15 PM | Black Ass Addiction 6 |
| 76.18.50.70 | Comcast Cable | 2010-10-13 08:23:28 PM | Gloryhole - Dayna Vendetta |

| | | | |
|---|---|---|---|
| 76.181.83.104 | Road Runner | 2010-10-14 03:44:06 AM | Well Hung Amatuers 17 |
| 76.183.145.8 | Road Runner | 2010-12-06 05:05:59 PM | Girlfriend Lost a Bet |
| 76.183.222.207 | Road Runner | 2010-10-14 07:46:41 AM | Dynamic Booty 5 |
| 76.185.178.133 | Road Runner | 2010-12-06 05:56:06 AM | TS Lizzie |
| 76.185.211.35 | Road Runner | 2010-11-30 08:23:55 PM | Girlfriend Lost a Bet |
| 76.188.126.86 | Road Runner | 2010-10-14 08:01:41 AM | Black Ass Addiction 6 |
| 76.19.20.240 | Comcast Cable | 2010-10-28 12:29:00 AM | Priya Anjaili Rai |
| 76.199.199.51 | SBC Internet | 2010-10-14 10:57:03 PM | Phat Ass White Booty 6 |
| 76.20.176.179 | Comcast Cable | 2010-10-14 03:56:35 PM | Creampie Series |
| 76.20.254.160 | Comcast Cable | 2010-10-14 01:56:40 AM | Black Ass Addiction 6 |
| 76.204.17.43 | AT&T Internet Services | 2010-11-17 02:38:00 AM | Priya Anjaili Rai |
| 76.208.13.223 | AT&T Internet Services | 2010-11-02 04:57:00 PM | Complete Siterip - AZI |
| 76.208.55.97 | SBC Internet | 2010-10-13 10:39:32 PM | Gloryhole - Dayna Vendetta |
| 76.21.102.65 | Comcast Cable | 2010-10-14 02:16:41 AM | Phat Ass White Booty 6 |
| 76.21.166.99 | Comcast Cable | 2010-10-13 11:37:06 PM | Black Ass Addiction 6 |
| 76.213.225.223 | AT&T Internet Services | 2010-12-05 05:28:00 PM | Priya Anjaili Rai |
| 76.217.209.61 | AT&T Internet Services | 2010-11-08 02:27:00 AM | 100196 - KRP - Update |
| 76.227.86.197 | SBC Internet | 2010-10-13 11:27:02 PM | Black Ass Addiction 6 |
| 76.229.110.186 | AT&T Internet Services | 2010-11-20 07:06:00 AM | KRPs - Marry and Mirra |
| 76.23.55.15 | Comcast Cable | 2010-10-28 09:59:00 AM | Devon Solos |
| 76.233.128.91 | AT&T Internet Services | 2010-11-05 05:11:00 PM | KRPs - Solo Masturbation Pack |
| 76.240.175.122 | AT&T Internet Services | 2010-11-06 11:51:00 AM | Complete Siterip - AZI |
| 76.242.180.222 | SBC Internet | 2010-10-14 06:21:41 AM | Phat Ass White Booty 6 |
| 76.242.181.135 | SBC Internet | 2010-10-14 03:21:44 AM | Phat Ass White Booty 6 |
| 76.30.176.54 | Comcast Cable | 2010-10-13 11:38:59 PM | Phat Ass White Booty 6 |
| 76.30.251.136 | Comcast Cable | 2010-10-13 11:39:01 PM | Phat Ass White Booty 6 |
| 76.31.169.245 | Comcast Cable | 2010-12-05 05:23:00 PM | KRPs - Solo Masturbation Pack |
| 76.78.48.239 | Apogee Telecom | 2010-10-13 11:46:40 PM | Phat Ass White Booty 6 |
| 76.87.86.196 | Comcast Cable | 2010-12-07 11:12:00 PM | Aria Giovanni |
| 76.87.86.196 | Road Runner | 2010-10-13 08:43:41 PM | Watching My Daugher Go Black - Lexi Diamond |
| 76.89.139.71 | Road Runner | 2010-12-06 12:25:37 PM | Girlfriend Lost a Bet |
| 76.90.227.142 | Comcast Cable | 2010-11-16 03:48:00 AM | Priya Anjaili Rai |
| 76.94.240.52 | Road Runner | 2010-10-14 09:39:49 PM | Black Ass Addiction 6 |
| 76.95.144.11 | Road Runner | 2010-12-06 12:55:35 PM | Iraq Care Package |
| 76.97.226.193 | Comcast Cable | 2010-12-07 01:39:01 AM | She Lost the Bet |
| 76.97.241.219 | Comcast Cable | 2010-10-13 11:31:46 PM | Phat Ass White Booty 6 |
| 76.99.208.233 | Comcast Cable | 2010-11-10 05:11:00 PM | KRPs - Marry and Mirra |
| 76.99.27.146 | Comcast Cable | 2010-10-13 11:40:41 PM | Phat Ass White Booty 6 |

| | | | |
|---|---|---|---|
| 96.231.209.204 | Verizon Internet Services | 2010-10-13 11:56:33 PM | Well Hung Amatuers 17 |
| 96.237.146.202 | Verizon Online LLC | 2010-12-10 01:25:11 AM | Girlfriend Lost a Bet |
| 96.242.40.80 | Verizon Internet Services | 2010-10-14 03:55:52 PM | Big Breast Amateur Girls 15 |
| 96.248.122.164 | Verizon Online LLC | 2010-12-06 01:45:44 PM | Girlfriend Lost a Bet |
| 96.252.142.198 | Verizon Online LLC | 2010-12-05 02:38:30 AM | Iraq Care Package |
| 96.28.129.113 | Insight Communications | 2010-11-16 03:43:00 AM | Priya Anjaili Rai |
| 96.28.83.221 | Insight Communications | 2010-12-05 05:57:34 AM | Iraq Care Package |
| 96.3.146.190 | Midcontinent Communications | 2010-10-14 06:33:24 AM | Gloryhole - Dayna Vendetta |
| 96.3.23.140 | Midcontinent Media  Inc. | 2010-12-02 01:31:00 PM | KRPs - Hennessy |
| 96.32.175.26 | Charter Communications | 2010-10-13 11:51:37 PM | Well Hung Amatuers 17 |
| 96.41.14.94 | Charter Communications | 2010-11-04 04:28:00 AM | Priya Anjaili Rai |
| 96.41.74.249 | Charter Communications | 2010-12-08 01:27:00 AM | August Siterip - AZI |
| 96.42.249.30 | Charter Communications | 2010-10-13 11:37:02 PM | Black Ass Addiction 6 |
| 96.42.66.159 | Charter Communications | 2010-11-30 08:43:36 PM | She Lost the Bet |
| 96.42.91.253 | Charter Communications | 2010-12-09 06:40:11 AM | She Lost the Bet |
| 97.100.192.242 | BRIGHT HOUSE NETWORKS  LLC | 2010-12-07 07:39:01 AM | TS Lizzie |
| 97.100.90.34 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-19 11:32:00 AM | KRPs - Connie |
| 97.102.132.192 | Road Runner | 2010-10-14 03:42:16 PM | Black Ass Addiction 6 |
| 97.112.44.132 | Qwest Communications | 2010-11-05 07:54:00 PM | KRPs - Solo Masturbation Pack |
| 97.113.221.142 | Qwest Communications | 2010-10-28 01:24:00 AM | Aria Giovanni PT 3 |
| 97.121.176.100 | Qwest Communications | 2010-11-03 11:52:00 PM | Devon Solos |
| 97.121.190.10 | Qwest Communications | 2010-11-07 02:31:00 AM | Devon Solos |
| 97.123.112.123 | Qwest Communications | 2010-10-14 06:07:03 PM | Gloryhole - Dayna Vendetta |
| 97.127.48.173 | Qwest Communications | 2010-11-02 05:12:00 PM | Complete Siterip - AZI |
| 97.80.158.211 | Charter Communications | 2010-10-14 08:27:02 PM | Well Hung Amateurs 14 |
| 97.85.56.105 | Charter Communications | 2010-11-07 02:21:00 AM | Jayme Langford |
| 97.87.122.175 | Charter Communications | 2010-10-13 11:38:41 PM | Phat Ass White Booty 6 |
| 97.87.6.2 | Charter Communications | 2010-11-05 06:51:00 PM | Priya Anjaili Rai |
| 97.90.156.236 | Charter Communications | 2010-12-05 07:05:55 PM | Iraq Care Package |
| 97.93.99.223 | Charter Communications | 2010-10-13 11:30:32 PM | Phat Ass White Booty 6 |
| 98.108.131.23 | Frontier Communications | 2010-12-02 07:38:31 AM | She Lost the Bet |
| 98.111.75.205 | Verizon Internet Services | 2010-10-13 10:31:03 PM | Watching My Daugher Go Black - Lexi Diamond |
| 98.113.67.59 | Verizon Internet Services | 2010-10-14 12:11:43 AM | Black Ass Addiction 6 |
| 98.113.96.123 | Verizon Online LLC | 2010-12-03 07:03:41 AM | Girlfriend Lost a Bet |
| 98.116.60.185 | Verizon Online LLC | 2010-12-06 05:56:16 AM | She Lost the Bet |
| 98.117.114.203 | Verizon Internet Services | 2010-10-13 10:38:51 PM | Gloryhole - Dayna Vendetta |
| 98.117.212.174 | Verizon Online LLC | 2010-12-05 07:45:40 PM | Girlfriend Lost a Bet |
| 98.117.65.85 | Verizon Online LLC | 2010-12-07 12:30:44 AM | She Lost the Bet |

| | | | |
|---|---|---|---|
| 98.118.141.60 | Verizon Internet Services | 2010-10-13 10:31:26 PM | Watching My Daugher Go Black - Lexi Diamond |
| 98.14.197.28 | Road Runner | 2010-10-13 11:30:19 PM | Dynamic Booty 5 |
| 98.141.41.50 | Cavalier Telephone | 2010-10-14 04:02:01 PM | Black Ass Addiction 6 |
| 98.145.94.81 | Road Runner | 2010-10-13 11:37:28 PM | Black Ass Addiction 6 |
| 98.155.254.148 | Oceanic Internet | 2010-12-05 10:46:13 PM | Iraq Care Package |
| 98.155.87.85 | Road Runner | 2010-10-13 11:38:30 PM | Phat Ass White Booty 6 |
| 98.160.96.71 | Cox Communications | 2010-11-22 05:26:00 PM | KRPs - Solo Masturbation Pack |
| 98.165.95.44 | Cox Communications | 2010-10-14 02:37:58 AM | Gloryhole - Dayna Vendetta |
| 98.166.24.27 | Cox Communications | 2010-10-13 11:17:42 PM | Phat Ass White Booty 6 |
| 98.166.245.137 | Cox Communications | 2010-10-28 10:34:00 AM | Priya Anjaili Rai |
| 98.168.145.29 | Cox Communications | 2010-10-28 09:04:00 AM | Priya Anjaili Rai |
| 98.168.194.237 | Cox Communications | 2010-12-05 05:16:21 PM | She Lost the Bet |
| 98.18.162.136 | Windstream Communications Inc | 2010-10-28 02:04:00 PM | Devon Solos |
| 98.18.172.175 | Windstream Communications Inc | 2010-11-17 02:28:00 PM | August Siterip - AZI |
| 98.18.174.185 | Windstream Communications Inc | 2010-11-18 12:18:00 AM | August Siterip - AZI |
| 98.18.174.59 | Windstream Communications Inc | 2010-11-05 05:10:00 PM | August Siterip - AZI |
| 98.18.181.138 | Windstream Communications Inc | 2010-11-03 12:22:00 PM | Devon Solos |
| 98.18.190.240 | Windstream Communications Inc | 2010-11-03 08:42:00 AM | August Siterip - AZI |
| 98.18.191.179 | Windstream Communications Inc | 2010-11-16 06:29:00 PM | Devon Solos |
| 98.180.57.18 | Cox Communications | 2010-12-05 05:40:17 PM | TS Lizzie |
| 98.180.9.133 | Cox Communications | 2010-10-14 01:06:40 AM | Phat Ass White Booty 6 |
| 98.183.72.45 | Cox Communications | 2010-10-14 04:41:44 AM | Black Ass Addiction 6 |
| 98.186.85.30 | Cox Communications | 2010-11-30 06:47:00 AM | KRPs - Angelica |
| 98.193.55.149 | Comcast Cable | 2010-10-14 08:32:01 PM | Black Ass Addiction 6 |
| 98.195.122.245 | Comcast Cable | 2010-10-15 12:37:03 AM | Gloryhole - Dayna Vendetta |
| 98.195.70.105 | Comcast Cable | 2010-12-05 06:35:52 PM | Girlfriend Lost a Bet |
| 98.196.66.56 | Comcast Cable | 2010-10-14 09:03:59 PM | Gloryhole - Dayna Vendetta |
| 98.197.230.182 | Comcast Cable | 2010-12-02 10:38:31 PM | She Lost the Bet |
| 98.198.209.254 | Comcast Cable | 2010-10-29 11:45:00 AM | Priya Anjaili Rai |
| 98.199.26.248 | Comcast Cable | 2010-10-14 04:37:01 PM | Phat Ass White Booty 6 |
| 98.200.247.96 | Comcast Cable | 2010-10-14 03:56:39 PM | Well Hung Amateurs 14 |
| 98.201.132.213 | Comcast Cable | 2010-11-16 03:52:00 AM | KRPs - Montana |
| 98.201.136.1 | Comcast Cable | 2010-12-07 03:28:58 AM | Iraq Care Package |
| 98.201.163.210 | Comcast Cable | 2010-12-09 02:27:00 AM | October Siterip - AZI |
| 98.201.92.198 | Comcast Cable | 2010-11-12 05:37:00 AM | KRPs - Solo Masturbation Pack |
| 98.204.137.191 | Comcast Cable | 2010-10-28 03:12:00 AM | August Siterip - AZI |
| 98.204.138.44 | Comcast Cable | 2010-12-05 06:26:36 PM | She Lost the Bet |
| 98.206.19.87 | Comcast Cable | 2010-11-24 05:32:00 AM | 100196 - KRP - Update |

| | | | |
|---|---|---|---|
| 98.206.210.184 | Comcast Cable | 2010-12-01 05:13:30 AM | Girlfriend Lost a Bet |
| 98.206.42.193 | Comcast Cable | 2010-11-16 11:50:00 AM | Jayme Langford |
| 98.208.52.169 | Comcast Cable | 2010-12-06 06:32:00 AM | Aria Giovanni PT 3 |
| 98.210.17.115 | Comcast Cable | 2010-11-16 05:50:00 AM | Devon Solos |
| 98.213.155.83 | Comcast Cable | 2010-11-16 03:21:00 AM | Priya Anjaili Rai |
| 98.214.242.36 | Comcast Cable | 2010-10-15 01:47:03 AM | Blacks On Blondes - Kennedy Kressler |
| 98.216.105.216 | Comcast Cable | 2010-11-06 04:03:00 PM | KRPs - Solo Masturbation Pack |
| 98.216.78.20 | Comcast Cable | 2010-10-15 01:02:01 AM | Black Ass Addiction 6 |
| 98.217.230.70 | Comcast Cable | 2010-10-14 10:17:02 PM | Phat Ass White Booty 6 |
| 98.218.120.198 | Comcast Cable | 2010-12-04 03:00:00 PM | 100196 - KRP - Update |
| 98.218.34.199 | Comcast Cable | 2010-11-06 05:21:00 AM | September Siterip - AZI |
| 98.219.135.189 | Comcast Cable | 2010-12-07 03:12:00 AM | Aria Giovanni |
| 98.221.128.226 | Comcast Cable | 2010-10-14 10:42:03 PM | Gloryhole - Dayna Vendetta |
| 98.223.193.119 | Comcast Cable | 2010-10-29 07:05:00 AM | KRPs - Connie |
| 98.225.148.13 | Comcast Cable | 2010-10-14 08:12:01 PM | Phat Ass White Booty 6 |
| 98.228.156.156 | Comcast Cable | 2010-10-14 11:12:02 PM | Creampie Series |
| 98.228.188.143 | Comcast Cable | 2010-12-05 05:57:40 PM | Iraq Care Package |
| 98.228.6.100 | Comcast Cable | 2010-10-29 08:30:00 AM | Priya Anjaili Rai |
| 98.231.179.168 | Comcast Cable | 2010-11-19 01:46:00 PM | Priya Anjaili Rai |
| 98.231.19.205 | Comcast Cable | 2010-11-08 04:24:00 PM | KRPs - Hennessy |
| 98.232.186.73 | Comcast Cable | 2010-12-05 01:48:24 AM | Girlfriend Lost a Bet |
| 98.234.122.107 | Comcast Cable | 2010-10-13 10:39:09 PM | Gloryhole - Dayna Vendetta |
| 98.234.156.213 | Comcast Cable | 2010-10-27 11:43:00 PM | Priya Anjaili Rai |
| 98.239.144.26 | Comcast Cable | 2010-12-08 02:27:00 PM | Lupe Fuentes |
| 98.239.67.231 | Comcast Cable | 2010-10-30 12:55:00 AM | KRPs - Beata |
| 98.24.143.3 | Road Runner | 2010-10-13 09:03:49 PM | Blacks On Blondes - Kennedy Kressler |
| 98.240.187.143 | Comcast Cable | 2010-10-14 02:36:41 AM | Phat Ass White Booty 6 |
| 98.242.30.121 | Comcast Cable | 2010-12-06 10:12:00 PM | Priya Anjaili Rai |
| 98.242.80.4 | Comcast Cable | 2010-11-20 07:26:00 AM | KRPs - Solo Masturbation Pack |
| 98.247.103.123 | Comcast Cable | 2010-12-05 05:27:00 PM | KRPs - Solo Masturbation Pack |
| 98.25.43.182 | Road Runner | 2010-10-14 01:31:40 AM | Phat Ass White Booty 6 |
| 98.250.150.46 | Comcast Cable | 2010-12-07 04:46:00 AM | KRPs - Connie |
| 98.251.179.102 | Comcast Cable | 2010-12-05 10:32:00 PM | Aria Giovanni |
| 98.252.201.211 | Comcast Cable | 2010-10-14 03:41:50 PM | Black Ass Addiction 6 |
| 98.254.198.199 | Comcast Cable | 2010-12-09 06:40:05 AM | TS Lizzie |
| 98.254.248.178 | Comcast Cable | 2010-10-30 05:10:00 AM | KRPs - Angelica |
| 98.255.2.73 | Comcast Cable | 2010-11-06 03:53:00 AM | Aria Giovanni |
| 98.27.247.216 | Road Runner | 2010-12-06 06:15:37 AM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 98.27.64.205 | Road Runner | 2010-10-14 04:47:03 PM | Gloryhole - Dayna Vendetta |
| 98.69.201.54 | AT&T Internet Services | 2010-12-07 06:12:00 AM | October Siterip - AZI |
| 98.71.224.36 | AT&T Internet Services | 2010-12-01 05:01:00 AM | Priya Anjaili Rai |
| 98.77.98.241 | BellSouth | 2010-10-13 10:30:45 PM | Watching My Daugher Go Black - Lexi Diamond |
| 99.103.112.59 | AT&T Internet Services | 2010-12-08 06:42:00 AM | August Siterip - AZI |
| 99.106.159.183 | AT&T Internet Services | 2010-11-12 11:14:00 PM | August Siterip - AZI |
| 99.124.142.235 | AT&T Internet Services | 2010-12-06 06:47:00 AM | August Siterip - AZI |
| 99.130.38.97 | AT&T Internet Services | 2010-11-23 01:32:00 PM | KRPs - Angelica |
| 99.161.189.130 | SBC Internet | 2010-10-14 03:32:19 AM | Black Ass Addiction 6 |
| 99.162.148.91 | AT&T Internet Services | 2010-11-15 03:31:00 PM | Priya Anjaili Rai |
| 99.162.251.80 | AT&T Internet Services | 2010-12-05 01:49:48 AM | Girlfriend Lost a Bet |
| 99.163.129.226 | AT&T Internet Services | 2010-11-15 09:11:00 PM | August Siterip - AZI |
| 99.169.117.105 | AT&T Internet Services | 2010-12-05 05:52:00 PM | October Siterip - AZI |
| 99.169.81.109 | AT&T Internet Services | 2010-12-09 01:25:11 PM | Girlfriend Lost a Bet |
| 99.18.29.225 | AT&T Internet Services | 2010-11-06 11:50:00 AM | August Siterip - AZI |
| 99.18.31.85 | AT&T Internet Services | 2010-11-06 08:02:00 AM | August Siterip - AZI |
| 99.180.236.16 | AT&T Internet Services | 2010-12-05 05:23:00 PM | KRPs - Solo Masturbation Pack |
| 99.185.54.214 | AT&T Internet Services | 2010-11-16 03:45:00 AM | October Siterip - AZI |
| 99.188.83.214 | AT&T Internet Services | 2010-12-01 01:53:31 AM | She Lost the Bet |
| 99.204.194.159 | Sprint PCS | 2010-10-13 11:40:01 PM | Phat Ass White Booty 6 |
| 99.21.38.44 | AT&T Internet Services | 2010-10-28 06:19:00 AM | August Siterip - AZI |
| 99.21.39.44 | AT&T Internet Services | 2010-10-28 09:19:00 AM | August Siterip - AZI |
| 99.25.81.237 | AT&T Internet Services | 2010-11-06 10:20:00 AM | August Siterip - AZI |
| 99.28.120.186 | AT&T Internet Services | 2010-11-07 03:50:00 AM | Complete Siterip - AZI |
| 99.29.118.30 | AT&T Internet Services | 2010-11-16 08:29:00 AM | August Siterip - AZI |
| 99.30.51.89 | AT&T Internet Services | 2010-11-16 11:39:00 AM | Complete Siterip - AZI |
| 99.38.64.43 | AT&T Internet Services | 2010-11-03 05:12:00 AM | Complete Siterip - AZI |
| 99.53.101.197 | AT&T Internet Services | 2010-12-05 10:24:00 PM | 100196 - KRP - Update |
| 99.61.86.23 | AT&T Internet Services | 2010-12-06 02:05:56 PM | Girlfriend Lost a Bet |
| 99.61.88.167 | AT&T Internet Services | 2010-12-01 12:43:35 PM | Girlfriend Lost a Bet |
| 99.61.90.152 | AT&T Internet Services | 2010-12-13 01:41:58 PM | Girlfriend Lost a Bet |
| 99.64.61.218 | AT&T Internet Services | 2010-11-02 04:32:00 PM | Complete Siterip - AZI |
| 99.71.141.255 | AT&T Internet Services | 2010-11-20 05:47:00 AM | KRPs - Marry and Mirra |
| 99.72.1.84 | SBC Internet | 2010-10-14 08:07:01 PM | Phat Ass White Booty 6 |
| 99.72.28.8 | AT&T Internet Services | 2010-12-01 05:03:30 AM | Girlfriend Lost a Bet |
| 99.73.149.129 | SBC Internet | 2010-10-13 10:31:30 PM | Watching My Daughter Go Black Megapack |
| 99.73.237.189 | SBC Internet | 2010-10-14 12:16:41 PM | Phat Ass White Booty 6 |
| 99.73.37.128 | SBC Internet | 2010-10-13 11:30:52 PM | Phat Ass White Booty 6 |

| | | | |
|---|---|---|---|
| 99.93.191.130 | AT&T Internet Services | 2010-12-06 12:55:55 AM | She Lost the Bet |
| 99.96.91.176 | AT&T Internet Services | 2010-11-30 08:33:47 PM | Girlfriend Lost a Bet |
| 99.97.213.171 | AT&T Internet Services | 2010-12-07 04:51:30 AM | Girlfriend Lost a Bet |